# Exhibit 7



McDonald Hopkins LLC
600 Superior Avenue, East
Suite 2100
Cleveland, OH 44114

P 1.216.348.5400
F 1.216.348.5474

Direct Dial: 216.348.5730
E-mail: mcavanagh@mcdonaldhopkins.com

**\*\*\* CONFIDENTIAL AND SUBJECT TO FRE 408 \*\*\***

October 11, 2021

**Via Email (rg@gilelawgroup.com)**

Ryan Gile, Esq.
GILE LAW GROUP
The Canyons at Summerlin
1180 No. Town Center Dr., Ste. 100
Las Vegas, NV 89144

**Re:    Spectrum's Synthetic Urine Patents**

Dear Mr. Gile:

We previously exchanged correspondence regarding Spectrum Laboratories, LLC's patent infringement concerns relating to your client Aim High Investment Group, LLC based on its manufacture and sale of *XStream* synthetic urine. Since then, Spectrum had the *XStream* product that tested positive for the isothiazoline biocide sent to a second lab, Element Labs, for confirmatory testing.

Element's testing has confirmed that *XStream*: (a) contains methylisothiazolinone, which is the same claimed biocide detected in the product by the original lab, (b) has a dissociated ionic compound, namely chloride, (c) contains water, (d) has pH between 3 and 10, namely 9.09, and (e) has specific gravity between 1.005 g/cm3 and 1.025 g/cm3, namely 1.010 g/cm3. The full reports by Element Labs are enclosed, and they include photos of the *XStream* product, which proves it is authentic. Furthermore, marketing materials for *XStream* admit that it contains creatinine and urea, *see* xstreamurine.com and xurine.com, and we are confident that whatever formula information Aim High has in its possession shows that creatinine and urea are ingredients. This testing, therefore, proves that *XStream* has all of the limitations of one or more claims of Spectrum's '776 and '105 patents.

If Aim High desires to resolve this dispute amicably and without a lawsuit, then it must provide the following to me in writing by no later than October 25, 2021:

    (1)   Confirmation that Aim High has ceased and will forever desist from making, using, importing, offering to sell, and selling any synthetic urine containing

{9863849: }

Ryan Gile, Esq.
October 11, 2021
Page 2

isothiazoline or any other biocide covered by any of the claims of the '776 or '105 patents.

(2)    Confirmation that Aim High has advised in writing all third-parties associated with Aim High to immediately cease and desist from  making, using, importing, offering to sell, and selling any synthetic urine containing isothiazoline or any other biocide covered by any of the claims of the '776 or '105 patents.

(3)    A report detailing Aim High's remaining inventory of synthetic urine containing isothiazoline or any other biocide covered by any of the claims of the '776 or '105 patents, and Aim High's written agreement to destroy that inventory.

(4)    A full written accounting of all Aim High's sales of synthetic urine containing isothiazoline or any other biocide covered by any of the claims of the '776 or '105 patents., including (without limitation) the annual units sold and annual revenue for each product.

(5)    Name and contact information for each customer, distributor, retailer, or other business or individual to whom Aim High has sold or otherwise provided synthetic urine containing isothiazoline or any other biocide covered by any of the claims of the '776 or '105 patents.

(6)    Name and contact information for each manufacturer, supplier, distributor, or other business from whom Aim High has obtained any synthetic urine (regardless of whether they disclaim having a biocide), including any business that has made or privately-labeled synthetic urine for Aim High.

(7)    A sworn affidavit by an appropriate and knowledgeable representative of Aim High certifying that the information and representations that Aim High provides in response to this letter are true, accurate, and complete.

Please feel free to call or write if you have questions, concerns, or would like to discuss further. Spectrum has instructed me to file a patent infringement lawsuit if Aim High does not respond in a satisfactory manner, and we have lined up local counsel. We still hope that litigation can be avoided, but are prepared to go that route to protect Spectrum's legal and business interests.

Sincerely,

Matthew J. Cavanagh

Enclosures:  Element Laboratory Report (8/16/2021)
                Element Laboratory Report (9/7/2021)



9240 Santa Fe Springs Road
Santa Fe Springs, CA
90670 USA

P: 1 562 948 2225
F: 1 562 948 5850

info.santafesprings@element.com
element.com

# Laboratory Report

August 16, 2021

Spectrum Laboratories LLC
400 S 4th St Ste 500
Las Vegas, NV 89101-6207

Attn: Jeffrey "Jeff" Hale

Element Job No:   249067
Purchase Order:   COD - CC
Project Name:     X-Stream Synthetic Urine
Samples Received: 1
Date Received:    07-27-2021

| Analysis | Page |
|---|---|
| Methylisothiazolinone and Chloromethylisothiazolinone by LC-MS/MS | 2 |
| Photography | Enclosed |
| QA Data Package | Enclosed |

Copy of Report Sent to;
McDonald Hopkins LLC
600 Superior Ave E Ste 2100
Cleveland OH  44114-2690
Attn: Matthew J Cavanagh

Michael Shelton
Technical Director

Robert Stead
Senior Chemist

This report is to be reproduced in its entirety. All documents and data will be destroyed 7 years past invoice.
All samples will be disposed of 30 days past invoice unless prior arrangements have been made.
The results given in this report apply only to the sample(s) provided and as received.

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT

**Spectrum Laboratories LLC**
**Job No: 249067**

element

Methylisothiazolinone and Chloromethylisothiazolinone by LC-MS/MS
Liquid Chromatography-Tandem Mass Spectrometry

Sample preparation: The sample was analyzed both undiluted and as a 1:10 dilution in water, using the instrument conditions described below. Based on acceptable spike recoveries in the undiluted sample, only those results are reported.

Instrument Conditions

HPLC

| | |
|---|---|
| Column: | 50 x 2.1 mm Acquity BEH C18, 1.7μm |
| Eluent A: | 0.1% formic acid in water |
| Eluent B: | 0.1% formic acid in 95/5 ACN/water |
| Gradient: | 98:2 A:B (2 min hold), linear gradient to 80:20 at 6 min; hold 2 min |
| Flow: | 0.3 mL/min |
| Column Temp: | 40 °C |
| Injection: | 10 μL |

Electrospray MS/MS

| | |
|---|---|
| Drying Gas: | $N_2$, 300°C, 13 L/min |
| Nebulizer: | $N_2$, 60 psi |
| Capillary: | 4000 V |
| MS/MS | |
| MIT: | m/z 116→71 (quant), m/z 116→101 |
| CMIT: | m/z 150→135 (quant), m/z 150→115 |

Parts Per Billion (μg/L)

| Sample ID | MIT | CMIT |
|---|---|---|
| 000279833OPP | 0.7 | ND |
| Method Blank | ND | ND |
| Detection Limit | 0.4 | 1 |

Date Analyzed:  08-10-2021

Quality Control Summary

Sample ID: 000279833OPP

| Analyte | Sample Result | Spike Conc | Spike Result | Spike % Rec | Spike Duplicate | Duplicate % Rec | RPD |
|---|---|---|---|---|---|---|---|
| MIT | 0.67 | 7.40 | 6.37 | 77 | 6.46 | 78 | 1 |
| CMIT | ND | 22.6 | 15.0 | 66 | 14.7 | 65 | 2 |
| QC Guidelines | | | | 50-150 | | 50-150 | NMT 25 |

This report is to be reproduced in its entirety. All documents and data will be destroyed 7 years past invoice.
All samples will be disposed of 30 days past invoice unless prior arrangements have been made.
The results given in this report apply only to the sample(s) provided and as received.

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT

23977-3

000279833OPP



# STREAM®

*Adult Novelty*

*Fetish Urine*

Version X.11.0

TOXIN FREE • EASY-TO-USE • NO MIXING • UNISEX

## 3 FLUID OZ.

249067



**X STREAM**

*Fetish Urine*

3 FL OZ • NO MIXING • UNISEX

RESEARCH & NOVELTY USE

**SINGLE USE KIT INCLUDES:**
- 3oz FETISH URINE SAMPLE
- BOTTLE W/ SQUIRT CAP, HEATING PAD
- TEMPERATURE STRIP, RUBBER BAND

249067

**DIRECTIONS:**

(SINGLE USE ONLY, once opened and heated must discard after SINGLE use)

1. Shake well, unscrew cap and remove foil seal (discard seal). Place bottle in the middle of your microwave for 10-15 seconds to ensure temperature strip reads between 94-100 degrees F. If temperature strip doesn't read right away don't be alarmed, the sample is either too cold or hot, give it a few seconds, if temperature is not met reheat for 5-10 seconds to get temperature to 94-100 degrees. You can re-heat bottle as many times that day only to meet your needs, product is only good for 24 to 48 hours once opened.

2. After heating, screw on flip cap provided and shake bottle to eliminate any sediment on the bottom of the bottle.

3. Remove the enclosed heat pad from the plastic pouch and shake well to activate heat. Next attach heat pad with the enclosed rubber band on the side of the bottle on the opposite side of temperature strip (this will ensure proper temperature reading). Leave heating pad on the bottle since it will last up to 8 hours.

NO MICROWAVE? NO PROBLEM. To heat this product, simply attach the supplied heat pad directly to the bottle, on the opposite side of the temperature strip and store bottle close to your body. Depending on ambient temperature product could take up to 1 hour to reach optimal range of 94-100 degrees.

**WARNING:** This product is not intended for unlawful use and is not intended for human consumption. Keep product away from children, kit contains small plastic parts, harmful if swallowed. Consumer agrees to all applicable Federal, State and Local Laws concerning the legal use of this product.

**XSTREAM FETISH URINE USES:**
- ADULT FETISH • SILLY PRANKS • SCIENTIFIC USES • URINE THERAPY
- DEER OR ANIMAL ATTRACTANT/REPELLENT (requires additives not included)

TOXIN FREE • EASY-TO-USE • NO MIXING • UNISEX

FEB 20 2020 12 1735

249067



249067



WWW.XURINE.COM
P.O. BOX 35860
LAS VEGAS, NV 89133

0  91037 44599  5

249067





23977-3

000279833OPP





249067



9240 Santa Fe Springs Road
Santa Fe Springs, CA
90670 USA



P: 1 562 948 2225
F: 1 562 948 5850
info.santafesprings@element.com
element.com

# QA DATA PACKAGE

Job Number: 249067

### Table of Contents

|   |   | Page |
|---|---|------|
| I. | Liquid Chromatography–Mass Spectrometry | |
|   | Methylisothiazolinone and Chloromethylisothiazolinone by LC-MS/MS | 2 – 54 |

 **element** | **SOP 2160**

## QA DATA AUDIT FORM

Job Number(s): _249067_

Product: _X - stream Synthetic Wire_

Analysis: _MIT / CMIT_    Method: _LC-MS/MS_    Instrument: _LCMS 3_

Date Prepared: _10 Aug 21_    Date Analyzed: _10 Aug 21_

The analytical records package has been reviewed and the following parameters have been verified:

**Yes    N/A**

☑         The technical review has been completed and is evidenced in the completion of the technical review form and signature of the analyst and the reviewer

☐    ☑   NCRs or deviations raised and relating to this analysis have been satisfactorily closed

☐    ☑   OOT or OOS investigation in progress

☐    ☑   OOT or OOS investigations relating to this analysis have been satisfactorily closed

☑    ☐   The final analytical results and conclusions are reported accurately and in line with the customer's or product specification

☐    ☑   The OOT or OOS investigation report number is included in the final analytical report

☑    ☐   Other comments relating to the sample(s) or the analyses (as applicable) are included in the final analytical report

☑    ☐   Electronic data / audit trails reviewed acceptable

Deviation(s) from SOP or Method, OOT or OOS (please attached):

☑ N/A    ☐ NCR  N_____    ☐ OOS _____    ☐ OOT _____

I certify that the data contained in this package has been reported in line with the product specification. This data has been acquired under Element Standard Operating Procedures and in compliance with cGMP/cGLP. Any deviations, OOT, OOS or NCRs have been investigated, documented and either corrected or justified and have been satisfactorily closed.

QA Signature: _____    Date: _13 Aug 21_

| Page: 20 of 24 | Issue No: 18 | Issue Date: 16-Oct-20 | Effective Date: 30-Oct-20 |

| ⬤ element | SOP 2160 |
|---|---|

Job Number(s): 249067

Product: Synthetic Urine

Date Analyzed: 08-10-2021

Analysis: MIT/CMIT

Analyst: [signature]

Instrument: LCMS-3

**COMMON ABBREVIATIONS:**

NR    NOT REPORTED                     <DL    LESS THAN DETECTION LIMIT
WRT   WRONG RETENTION TIME             QR     QUANTITATION REPORT

This LCMS data package contains the following (note any omissions or problems):

1.  List of samples analyzed:          ☒ Attached    Instrument Logbook No. 7366 ___ Page 27

                                                      Prep Logbook No. 2358 ___ Page 41

2.  Reagents within expiry:            ☒ Satisfactory                      ☐ See NCR

3.  IS recoveries:                     ☒ N/A ☐ Satisfactory _____         ☐ See QC Action Form

4.  Calibration:                       ☐ N/A ☒ Satisfactory _____         ☐ Prev. cal. date _____

5.  Continuing Calibration:            ☐ N/A ☒ Satisfactory _____         ☐ See QC Action Form

6.  ICV results:                       ☒ N/A ☐ Satisfactory _____         ☐ See QC Action Form

7.  LFB results:                       ☒ N/A ☐ Satisfactory _____         ☐ See QC Action Form

8.  MS/MSD recoveries:                 ☐ N/A ☒ Satisfactory _____         ☐ See QC Action Form

9.  Duplicate/MSD RPD:                 ☐ N/A ☒ Satisfactory _____         ☐ See QC Action Form

10. Method Blanks:                     ☐ N/A ☒ Satisfactory _____         ☐ See QC Action Form

11. System Suitability:  **Mass Accuracy** ☒ N/A ☒ Satisfactory    **RSD** ☒ N/A (NMT _____) _____

**Tailing** ☒ N/A (NMT _____) ____ **S/N** ☒ N/A (NLT _____) ____ **Linearity** ☐ N/A (NLT 0.995) ≥0.995

Deviation(s) from SOP or Method, OOT or OOS: ☒ None   ☐ NCR N_____   ☐ OOS/OOT_____

I certify that this data has been acquired under Element Standard Operating Procedures and that any non-conformances have been properly documented and justified.

Analyst Signature: [signature]                          Date: 08-11-2021

I certify that this data has been reviewed, calculations verified, and non-conformances satisfactorily handled.
Electronic data / audit trails reviewed            ☒ Yes   ☐ No
Logbook entry, printed worklist, and enclosed data reconciled    ☒ Yes   ☐ No

Reviewer Signature: [signature]                          Date: 08-12-2021

| Page: 16 of 24 | Issue No: 18 | Issue Date: 16-Oct-20 | Effective Date: 30-Oct-20 |
|---|---|---|---|

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1:10 Dilutions | | | | | | | | | | | | |
| 2 | | Detection Limit | | fr Report | | Result | | Spiked | | Recovery | | RPD | |
| 3 | | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT |
| 4 | 0002798330PP | 0.37 | 1.13 | 0.1619 | 0.2392 | ND | ND | NA | NA | NA | NA | | |
| 5 | 0002798330PP MS | 0.37 | 1.13 | 3.829 | 11.3657 | 38.3 | 113.7 | 37 | 113 | 103 | 101 | 0.4 | 2.8 |
| 6 | 0002798330PP MSD | 0.37 | 1.13 | 3.8438 | 11.6859 | 38.4 | 116.9 | 37 | 113 | 104 | 103 | | |
| 7 | | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | |
| 10 | Undiluted | | | | | | | | | | | | |
| 11 | | Detection Limit | | fr Report | | Result | | Spiked | | Recovery | | RPD | |
| 12 | | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT |
| 13 | 0002798330PP | 0.37 | 1.13 | 0.6705 | 0.2713 | 0.67 | ND | NA | NA | NA | NA | | |
| 14 | 0002798330PP MS | 0.37 | 1.13 | 6.3734 | 14.9668 | 6.37 | 15.0 | 7.4 | 22.60 | 77.1 | 66.2 | 1.3 | 1.8 |
| 15 | 0002798330PP MSD | 0.37 | 1.13 | 6.4582 | 14.7007 | 6.46 | 14.7 | 7.4 | 22.60 | 78.2 | 65.0 | | |

**1:10 Dilutions**

| | Detection Limit | | % Report | | Result | | Spiked | | Recovery | | RPD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT |
| 00027983DOPP | 0.37 | 1.13 | 0.1619 | 0.2372 | =IF(D4<A4,"ND",D4*10) | =IF(E4<C4,"ND",E4*10) | NA | NA | NA | NA | | |
| 00027983DOPP MS | 0.37 | 1.13 | 3.829 | 11.3157 | =IF(D5<A5,"ND",D5*10) | =IF(E5<C5,"ND",E5*10) | 37 | 113 | =100*(F5-IF(D4<A4,0,F4))/H5 | =100*(G5-IF(E4<C4,0,G4))/I5 | | |
| 00027983DOPP MSD | 0.37 | 1.13 | 3.8618 | 11.4859 | =IF(D6<A6,"ND",D6*10) | =IF(E6<C6,"ND",E6*10) | 37 | 113 | =100*(F6-IF(D4<A4,0,F4))/H6 | =100*(G6-IF(E4<C4,0,G4))/I6 | =ABS(100*(F5-F6)/AVERAGE(F5:F6)) | =ABS(100*(G5-G6)/AVERAGE(G5:G6)) |

**Undiluted**

| | Detection Limit | | % Report | | Result | | Spiked | | Recovery | | RPD | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT | MIT | CMIT |
| 00027983DOPP | 0.37 | 1.13 | 0.6705 | 0.2713 | =IF(D13<A13,"ND",D13) | =IF(E13<C13,"ND",E13) | NA | NA | NA | NA | | |
| 00027983DOPP MS | 0.37 | 1.13 | 6.3734 | 16.6668 | =IF(D14<A14,"ND",D14) | =IF(E14<C14,"ND",E14) | 7.4 | 22.6 | =100*(F14-IF(D13<A13,0,F13))/H14 | =100*(G14-IF(E13<C13,0,G13))/I14 | | |
| 00027983DOPP MSD | 0.37 | 1.13 | 6.4582 | 14.7007 | =IF(D15<A15,"ND",D15) | =IF(E15<C15,"ND",E15) | 7.4 | 22.6 | =100*(F15-IF(D13<A13,0,F13))/H15 | =100*(G15-IF(E13<C13,0,G13))/I15 | =ABS(100*(F14-F15)/AVERAGE(F14:F15)) | =ABS(100*(G14-G15)/AVERAGE(G14:G15)) |

**LCMS-3 Instrument Logbook**                    **Logbook # 2366**

Date: 08-10-2021  Analyst: my   Analysis: MIT/CMIT

Column: 50 x 2.1 mm Acquity C18 BEH 1.7um LC-MS-121
Eluent A: 0.1% Formic Acid H₂O      2357-0810-069-1  exp 02-10-22
        B: 0.1% Formic Acid (95% AcN  2357-0727-0602  exp 01-27-22
Gradient: 98/2 (2 min) → 80/20 @ 6 min hold 2 min
Flow: 0.3 mL/min  Col Temp: 40°c  Init BP: 3550 psi  Tray: Amb  10 µL inj
        300c  08-10-2021 S
Gas: 350 15 L/min      Cap: 4000V
Neb: 60 psi

| MS/MS | | Dwell | Frag | CE | CAV | |
|---|---|---|---|---|---|---|
| 0-3 min | 116→101 | 100 | 125 | 24 | 2 | Pos Ion DEMV=200 |
| | 116→71 | 100 | 125 | 24 | 2 | 207.0 ms/cycle  4.83 Hz |
| 3→8 min | 150→135 | 100 | 125 | 24 | 2 | for both segments |
| | 150→115 | 100 | 125 | 24 | 2 | |

Method: Biocides.m      Data Path: D:\MassHunter\data\0821\0810 biocides
        08-0810-2021

**Worklist Report**

**Worklist Table**

| | Sample Name | Sample Position | Method | Data File | Sample Type | Level Name | Comment |
|---|---|---|---|---|---|---|---|
| 1 | Water | Vial 1 | Biocides.m | 0810001.d | Sample | | |
| 2 | Water | Vial 1 | Biocides.m | 0810002.d | Sample | | |
| 3 | 1.5 ppb MIT/CMIT | Vial 2 | Biocides.m | 0810003.d | Calibration | L1 | 2357-0810-070-2 exp 08-17-2021 |
| 4 | 6 ppb MIT/CMIT | Vial 3 | Biocides.m | 0810004.d | Calibration | L2 | 2357-0810-070-3 exp 08-17-2021 |
| 5 | 15 ppb MIT/CMIT | Vial 4 | Biocides.m | 0810005.d | Calibration | L3 | 2357-0810-071-3 exp 08-17-2021 |
| 6 | 30 ppb MIT/CMIT | Vial 5 | Biocides.m | 0810006.d | Calibration | L4 | 2357-0810-071-1 exp 08-17-2021 |
| 7 | 75 ppb MIT/CMIT | Vial 6 | Biocides.m. | 0810007.d | Calibration | L5 | 2357-0810-070-1 exp 08-17-2021 |
| 8 | 150 ppb MIT/CMIT | Vial 7 | Biocides.m | 0810008.d | Calibration | L6 | 2357-0810-071-2 exp 08-17-2021 |
| 9 | Water | Vial 1 | Biocides.m | 0810009.d | Sample | | 249067  Spectrum |
| 10 | 000279833OPP | Vial 8 | Biocides.m | 0810010.d | Sample | | 249067  Spectrum 1:10 |
| 11 | 000279833OPP MS | Vial 9 | Biocides.m | 0810011.d | Sample | | 249067  Spectrum 1:10 |
| 12 | 000279833OPP MSD | Vial 10 | Biocides.m | 0810012.d | .Sample | | 249067  Spectrum 1:10 |
| 13 | 30 ppb MIT/CMIT | Vial 5 | Biocides.m | 0810013.d | ConCal | L4 | 2357-0810-071-1 exp 08-17-2021 |
| 14 | 000279833OPP | Vial 11 | Biocides.m | 0810014.d | Sample | | 249067  Spectrum undiluted |
| 15 | 000279833OPP MS | Vial 12 | Biocides.m | 0810015.d | Sample | | 249067  Spectrum undiluted |
| 16 | 000279833OPP MSD | Vial 13 | Biocides.m | 0810016.d | Sample | | 249067  Spectrum undiluted |
| 17 | 30 ppb MIT/CMIT | Vial 5 | Biocides.m | 0810017.d | ConCal | L4 | 2357-0810-071-1 exp 08-17-2021 |

my 08-11-2021

**27**

## LCMS  - Record of Sample Preparation

**Logbook #2358**

Date : _08-10-2021_          Analysis: _MIT/CMIT_

Job No: _249067_             Sample Matrix: _X-Stream Urine_

Client: _Spectrum_           Prepared By: _W_

| Sample ID | Sample Amount | Comment | |
|---|---|---|---|
| 0002798330PP | 500L → 5uL | diluted in water | Sample received |
| 0002798330PP MS | 500L → 5uL | | with no foil seal. |
| 0002798330PP MSD | 500L → 5uL | | |
| | | | |
| 0002798330PP | 5uL | | |
| 0002798330PP MS | 5uL | | |
| 0002798330PP MSD | 5uL | | |

**Spikes**

☐ N/A   1:10 Dilutions:  MS/MSD: 50 L of 1.5 ppm  MIT/CMIT   2357-0810-069-3 exp 08/17/2021

Undiluted: MS/MSD: 100L of 1.5 ppm  MIT/CMIT   2357-0810-069-3 exp 08/17/2021

Notes  1:10 Dilutions - 500µL sample pipetted into vial; MS/MSD spiked.
Added 4500µL water.

Undiluted- 5000µL pipetted into vial, MS/MSD spiked.

Balance ID: _NA_

Pipette ID: _PNMR-3.4-6_

LCMS sample prep.wk4

41

**LCMS - Standards**
**Logbook #2357**

(W) DCB 07-26-2021

Standard: 10 ppm HBAH    Prepared By: DCB    Date: 07-26-2021

ID #: ~~2357~~ 2357-0726-060-1    Exp: 08-02-2021    Reviewed By: cdw    Date: 07-27-2021

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| HBAH Stock | 2357-0726-059-3 | 08-02-2021 | 1.035 mg/mL | 97 µL | 10.04 ppm | syr |
| | | | | | | |
| | DCB 07-26-2021 | | | | | |

Solvent: ☒ Methanol  ☐ Water  ☐ Acetonitrile  ☐ IPA  ☐ 5/95 0.1% Formic acid/Acetonitrile  ☐ N/A

Other: ☒ N/A _____  Lot no.: ☐ N/A  EA381   Exp: 11-20-2022  Final Volume/Wt.: ☐ N/A  10mL [VF]

Standard: ~~0.1% Formic Acid in 95% ACN~~ Melamine Eluent A (Melamine A) (W) DCB 07-27-2021    Prepared By: DCB    Date: 07-27-2021

ID #: 2357-0727-060-2    Exp: ~~01-27-2021~~ 2022  Reviewed By: cdw    Date: 07-27-2021

(W) DCB 07-27-2021

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| Formic Acid | BCCF4850 | 04-30-2026 | 97.9% | 50 µL | 0.1% | PN BWR -3 |
| Acetonitrile | EA672 | 01-08-2023 | ≥99.9% | 950 mL | 95% | grad cyl |
| Water | org-free | N/A | N/A | 50 mL | 5% | grad cyl |
| | DCB 07-27-2021 | | | | | |

Solvent: ☐ Methanol  ☐ Water  ☐ Acetonitrile  ☐ IPA  ☐ 5/95 0.1% Formic acid/Acetonitrile  ☒ N/A

Other: ☒ N/A _____  Lot no.: ☒ N/A  Exp: _____  Final Volume/Wt.: ☐ N/A  1000mL

Standard: 2.5% Formic Acid    Prepared By: DCB    Date: 07-27-2021

ID #: 2357-0727-060-3    Exp: 07-27-2022  Reviewed By: cdw    Date: 07-27-2021

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| Formic Acid | BCCF4850 | 04-30-2026 | 97.9% | 2.25mL | 2.5% | PN BWR -6 |
| | | | | | | |
| | DCB 07-27-2021 | | | | | |

Solvent: ☐ Methanol  ☒ Water  ☐ Acetonitrile  ☐ IPA  ☐ 5/95 0.1% Formic acid/Acetonitrile  ☐ N/A

Other: ☒ N/A _____  Lot no.: ☒ N/A  Exp: _____  Final Volume/Wt.: ☐ N/A  90mL

60

F:\QA\Logbooks\Templates\LCMS standards4.docx

**LCMS - Standards**
**Logbook #2357**

Standard: _0.1% Formic Acid/H₂O_     Prepared By: _[signature]_     Date: _08-10-2021_

ID #: _2357-0810-069-1_     Exp: _07-10-2022_     Reviewed By: _cdm_     Date: _08-10-2021_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| Formic Acid | Supelco BCCF4850 | 04-30-2026 | 98% | 1 mL | 0.1% | PWR2-4 |
| | | | | | | |
| | N/A 08-10-2021 | | | | | |
| | | | | | | |

**Solvent:** ☐ Methanol  ☒ Water  ☐ Acetonitrile    ☐ IPA  ☐ 5/95 0.1% Formic acid/Acetonitrile  ☐ N/A

Other: ☒ N/A _____   Lot no.: ☒ N/A _____        Exp: _____        Final Volume/Wt.: ☐ N/A _1 L_

---

Standard: _15 ppm MIT/CMIT_     Prepared By: _[signature]_     Date: _08-10-2021_

ID #: _2357-0810-069-2_     Exp: ~~07~~ _08-17-2021_     Reviewed By: _cdm_     Date: _08-10-2021_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| MIT/CMIT | S.gAl LRAC6520 | 09-30-2024 | 1.5% | 10 L | 15 ppm | 5gr |
| | | | | | | |
| | N/A 08-10-2021 | | | | | |
| | | | | | | |

**Solvent:** ☐ Methanol  ☒ Water  ☐ Acetonitrile    ☐ IPA  ☐ 5/95 0.1% Formic acid/Acetonitrile  ☐ N/A

Other: ☒ N/A _____   Lot no.: ☒ N/A _____        Exp: _____        Final Volume/Wt.: ☐ N/A _10 mL_

---

Standard: ~~75ppb~~ _1.5ppm_ _MIT/CMIT_  _08-10-2021_     Prepared By: _[signature]_     Date: _08-10-202:_

ID #: _2357-0810-069-5_     Exp: _08-17-2021_     Reviewed By: _cdm_     Date: _08-10-2021_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| MIT/CMIT | 2357-0810-069-2 | 08-17-2021 | 15 ppm | 1 mL | 1.5 ppm | PWR2-4 |
| | | | | | | |
| | N/A 08-10-2021 | | | | | |
| | | | | | | |

**Solvent:** ☐ Methanol  ☒ Water  ☐ Acetonitrile    ☐ IPA  ☐ 5/95 0.1% Formic acid/Acetonitrile  ☐ N/A

Other: ☒ N/A _____   Lot no.: ☒ N/A _____        Exp: _____        Final Volume/Wt.: ☐ N/A _10 mL_

**69**

**LCMS - Standards**
**Logbook #2357**

Standard: _75 ppb MIT/CMIT_   Prepared By: _h_   Date: _08-10-2021_

ID #: _2357-0810-070-1_   Exp: _08-17-2021_   Reviewed By: _cdm_   Date: _08.10.2021_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| MIT/CMIT | 2357-0810-069-3 | 08-17-2021 | 1.5 ppm | 500 L | 75 ppb | PUMR-4 |
| | | | | | | |
| | NA | | | | | |
| | W 08-10-2021 | | | | | |
| | | | | | | |

Solvent: ☐ Methanol ☑ Water ☐ Acetonitrile   ☐ IPA   ☐ 5/95 0.1% Formic acid/Acetonitrile   ☐ N/A

Other: ☑ N/A _____   Lot no.: ☑ N/A _____   Exp: _____   Final Volume/Wt.: ☐ N/A _i/0 ml_

Standard: _1.5 ppb MIT/CMIT_   Prepared By: _h_   Date: _08.10.2021_

ID #: _2357-0810-070-2_   Exp: _08-17-2021_   Reviewed By: _cdm_   Date: _08.10.2021_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| MIT/CMIT | 2357-0810-070-1 | 08-17-2021 | 75 ppb | 200 L | 1.5 ppb | PUMR-7 |
| | | | | | | |
| | NA | | | | | |
| | W 08-10-2021 | | | | | |
| | W 08-10-2021 2 | | | | | |

Solvent: ☐ Methanol ☑ Water ☐ Acetonitrile   ☐ IPA   ☐ 5/95 0.1% Formic acid/Acetonitrile   ☐ N/A

Other: ☑ N/A _____   Lot no.: ☑ N/A _____   Exp: _____   Final Volume/Wt.: ☐ N/A _10 L_

Standard: _6 ppb MIT/CMIT_   Prepared By: _h_   Date: _08-10-2021_

ID #: _2357-0810-070-5_   Exp: _08-17-2021_   Reviewed By: _cdm_   Date: _08.10.2021_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| MIT/CMIT | 2357-0810-069-5 | 08-17-2021 | 1.5 ppm | 40 L | 6 ppb | PUMR-5 |
| | | | | | | |
| | NA | | | | | |
| | W 08-10-2021 | | | | | |
| | | | | | | |

Solvent: ☐ Methanol ☑ Water ☐ Acetonitrile   ☐ IPA   ☐ 5/95 0.1% Formic acid/Acetonitrile   ☐ N/A

Other: ☑ N/A _____   Lot no.: ☑ N/A _____   Exp: _____   Final Volume/Wt.: ☐ N/A _10 L_

70

F:\QA\Logbooks\Templates\LCMS standards4.docx

**LCMS - Standards**
**Logbook #2357**

Standard: _30ppb MIT/CMIT_     Prepared By: _[signature]_     Date: _08-10-2021_

ID #: _2357-0810-072-1_     Exp: _08-17-2021_     Reviewed By: _Cdm_     Date: _08-10-2021_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| MIT/CMIT | 2357-0810-069-5 | 08-17-2021 | 1.5ppm | 200 L | 30ppb | PMRR-7 |
| | | | | | | |
| | N4 | | | | | |
| | W 08-10-2021 | | | | | |

**Solvent:** ☐ Methanol ☒ Water ☐ Acetonitrile   ☐ IPA   ☐ 5/95 0.1% Formic acid/Acetonitrile   ☐ N/A

Other: ☒N/A _____   Lot no.:☒N/A _____   Exp: _____   Final Volume/Wt.:☐ N/A _10m L_

---

Standard: _150ppb MIT/CMIT_     Prepared By: _[signature]_     Date: _08-10-2021_ / _08-10-2021_

ID #: _2357-0810-072-2_     Exp: _08-17-2021_     Reviewed By: _Cdm_     Date: _08-10-2021_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| MIT/CMIT | 2357-0810-069-5 | 08-17-2021 | 1.5ppm | 1mL | 150ppb | PMRR-4 |
| | | | | | | |
| | NA | | | | | |
| | W 08-10-2021 | | | | | |

**Solvent:** ☐ Methanol ☒ Water ☐ Acetonitrile   ☐ IPA   ☐ 5/95 0.1% Formic acid/Acetonitrile   ☐ N/A

Other: ☒N/A _____   Lot no.:☒N/A _____   Exp: _____   Final Volume/Wt.:☐ N/A _10m L_

---

Standard: _15ppb MIT/CMIT_     Prepared By: _[signature]_     Date: _08-10-2021_

ID #: _2357-0810-072-5_     Exp: _08-17-2021_     Reviewed By: _cdm_     Date: _08-10-2021_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| MIT/CMIT | 2357-0810-069-5 | 08-17-2021 | 1.5ppm | 100 L | 15ppb | PMRR-3 |
| | | | | | | |
| | NA | | | | | |
| | W 08-10-2021 | | | | | |

**Solvent:** ☐ Methanol ☒ Water ☐ Acetonitrile   ☐ IPA   ☐ 5/95 0.1% Formic acid/Acetonitrile   ☐ N/A

Other: ☒N/A _____   Lot no.:☒N/A _____   Exp: _____   Final Volume/Wt.:☐ N/A _10m L_

71

F:\QA\Logbooks\Templates\LCMS standards4.docx

# Worklist Report

 Agilent Technologies

| Instrument Name: | LCMS 3 | Worklist Path: | D:\MassHunter\Worklists\Biocides 210810.wkl |
|---|---|---|---|

| | |
|---|---|
| Operator Name: | bcamericas\msheltonlab |
| Run Type: | Standard Start |
| Part of Method to Run: | Acquisition Only |
| Execution of Acquisition-DA: | Synchronous |
| Acquisition Method Path: | D:\MassHunter\methods |
| DA Method Path: | D:\MassHunter\methods |
| Data File Path: | D:\MassHunter\data\0821\0810biocides |
| Pre-Worklist Script: | --- |
| Post-Worklist Script: | --- |
| Acquisition Clean Up Script: | SCP_InstrumentStandby(){MH_Acq_Scripts.exe} |
| Overlapped Injection: | Yes |
| Clear Sample Selection After Run: | Yes |
| Wait Time for Ready(Min): | 10 |
| Threshold Disk Value(GB): | 10 |
| Comment: | --- |
| Plate Barcode: | None |

## Worklist Table

| | Sample Name | Sample Position | Method | Data File | Sample Type | Level Name | Comment |
|---|---|---|---|---|---|---|---|
| 1 | Water | Vial 1 | Biocides.m | 0810001.d | Sample | | |
| 2 | Water | Vial 1 | Biocides.m | 0810002.d | Sample | | |
| 3 | 1.5 ppb MIT/CMIT | Vial 2 | Biocides.m | 0810003.d | Calibration | L1 | 2357-0810-070-2 exp 08-17-2021 |
| 4 | 6 ppb MIT/CMIT | Vial 3 | Biocides.m | 0810004.d | Calibration | L2 | 2357-0810-070-3 exp 08-17-2021 |
| 5 | 15 ppb MIT/CMIT | Vial 4 | Biocides.m | 0810005.d | Calibration | L3 | 2357-0810-071-3 exp 08-17-2021 |
| 6 | 30 ppb MIT/CMIT | Vial 5 | Biocides.m | 0810006.d | Calibration | L4 | 2357-0810-071-1 exp 08-17-2021 |
| 7 | 75 ppb MIT/CMIT | Vial 6 | Biocides.m | 0810007.d | Calibration | L5 | 2357-0810-070-1 exp 08-17-2021 |

# Worklist Report



| | Sample Name | Sample Position | Method | Data File | Sample Type | Level Name | Comment |
|---|---|---|---|---|---|---|---|
| 8 | 150 ppb MIT/CMIT | Vial 7 | Biocides.m | 0810008.d | Calibration | L6 | 2357-0810-071-2 exp 08-17-2021 |
| 9 | Water | Vial 1 | Biocides.m | 0810009.d | Sample | | 249067 Spectrum |
| 10 | 0002798330PP | Vial 8 | Biocides.m | 0810010.d | Sample | | 249067 Spectrum 1:10 |
| 11 | 0002798330PP MS | Vial 9 | Biocides.m | 0810011.d | Sample | | 249067 Spectrum 1:10 |
| 12 | 0002798330PP MSD | Vial 10 | Biocides.m | 0810012.d | Sample | | 249067 Spectrum 1:10 |
| 13 | 30 ppb MIT/CMIT | Vial 5 | Biocides.m | 0810013.d | ConCal | L4 | 2357-0810-071-1 exp 08-17-2021 |
| 14 | 0002798330PP | Vial 11 | Biocides.m | 0810014.d | Sample | | 249067 Spectrum undiluted |
| 15 | 0002798330PP MS | Vial 12 | Biocides.m | 0810015.d | Sample | | 249067 Spectrum undiluted |
| 16 | 0002798330PP MSD | Vial 13 | Biocides.m | 0810016.d | Sample | | 249067 Spectrum undiluted |
| 17 | 30 ppb MIT/CMIT | Vial 5 | Biocides.m | 0810017.d | ConCal | L4 | 2357-0810-071-1 exp 08-17-2021 |

# Acquisition Method Report



## Acquisition Method Info

| | |
|---|---|
| Method Name | Biocides.m |
| Method Path | D:\MassHunter\methods\Biocides.m |
| Method Description | MIT/CMIT |

**Device List**
- Sampler
- Binary Pump
- Column Comp.
- QQQ

## MS QQQ Mass Spectrometer

| | | | | |
|---|---|---|---|---|
| Ion Source | ESI | Tune File | atunes.TUNE.XML |
| Stop Mode | By StopTime | Stop Time (min) | 8 |
| Time Filter | On | Time Filter Width (min) | 0.07 |

**Time Segments**

| Index | Start Time (min) | Scan Type | Ion Mode | Div Valve | Delta EMV | Store |
|---|---|---|---|---|---|---|
| 1 | 0 | MRM | ESI | To MS | 200 | Yes |
| 2 | 3 | MRM | ESI | To MS | 200 | Yes |

**Time Segment 1**

**Scan Segments**

| Cpd Name | ISTD? | Prec Ion | MS1 Res | Prod Ion | MS2 Res | Dwell | Frag (V) | CE (V) | Cell Acc (V) | Polarity |
|---|---|---|---|---|---|---|---|---|---|---|
| MIT | No | 116 | Unit/Enh (6490) | 101 | Unit/Enh (6490) | 100 | 125 | 24 | 2 | Positive |
| MIT | No | 116 | Unit/Enh (6490) | 71 | Unit/Enh (6490) | 100 | 125 | 24 | 2 | Positive |

**Scan Parameters**

| Data Stg | Threshold |
|---|---|
| Centroid | 0 |

**Source Parameters**

| Parameter | Value (+) | Value (-) |
|---|---|---|
| Gas Temp (°C) | 300 | 300 |
| Gas Flow (l/min) | 13 | 13 |
| Nebulizer (psi) | 60 | 60 |
| Capillary (V) | 4000 | 4000 |

**Time Segment 2**

**Scan Segments**

| Cpd Name | ISTD? | Prec Ion | MS1 Res | Prod Ion | MS2 Res | Dwell | Frag (V) | CE (V) | Cell Acc (V) | Polarity |
|---|---|---|---|---|---|---|---|---|---|---|
| CMIT | No | 150 | Unit/Enh (6490) | 135 | Unit/Enh (6490) | 100 | 125 | 24 | 2 | Positive |
| CMIT | No | 150 | Unit/Enh (6490) | 115 | Unit/Enh (6490) | 100 | 125 | 24 | 2 | Positive |

**Scan Parameters**

| Data Stg | Threshold |
|---|---|
| Centroid | 0 |

**Source Parameters**

| Parameter | Value (+) | Value (-) |
|---|---|---|
| Gas Temp (°C) | 300 | 300 |
| Gas Flow (l/min) | 13 | 13 |
| Nebulizer (psi) | 60 | 60 |
| Capillary (V) | 4000 | 4000 |

**Chromatograms**

| Chrom Type | Label | Offset | Y-Range |
|---|---|---|---|
| TIC | TIC | 0 | 10000000 |

**Instrument Curves**

Actual

# Acquisition Method Report

 **Agilent Technologies**

| Name: | Sampler | Model: | G1329B |
|---|---|---|---|

**Auxiliary**
  Draw Speed — 200 µL/min
  Eject Speed — 200 µL/min
  Draw Position Offset — 1.0 mm
**Injection**
  Injection Mode — Injection with needle wash
  Injection Volume — 10.00 µL
  Needle Wash
    Needle Wash Location — Wash Vial
    Wash Location — Vial 91
**High throughput**
  Overlapped Injection
    Enable Overlapped Injection — No
**Stop Time**
  Stoptime Mode — As pump/No limit
**Post Time**
  Posttime Mode — Off

| Name: | Binary Pump | Model: | G1312B |
|---|---|---|---|

**Flow** — 0.300 mL/min
**Use Solvent Types** — Yes
**Low Pressure Limit** — 0.00 psi
**High Pressure Limit** — 5801.51 psi
**Maximum Flow Gradient** — 100.000 mL/min$^2$
**Stroke A**
  Automatic Stroke Calculation A — Yes
**Stroke B**
  Automatic Stroke Calculation B — Yes
**Compress A**
  Compressibility Mode A — Compressibility Value Set
  Compressibility A — 50 10e-6/bar
**Compress B**
  Compressibility Mode B — Compressibility Value Set
  Compressibility B — 115 10e-6/bar
**Stop Time**
  Stoptime Mode — Time set
  Stoptime — 16.00 min
**Post Time**
  Posttime Mode — Off

# Acquisition Method Report



Agilent Technologies

**Timetable**

Timetable

| | Time | Function | Parameter |
|---|---|---|---|
| 1 | 2.00 min | Change Flow | Flow: 0.3 mL/min |
| 2 | 2.00 min | Change Max. Pressure Limit | Max. Pressure Limit: 5801.51 psi |
| 3 | 2.00 min | Change Solvent Composition | Solvent composition A: 98.0 % B:2.0 % |
| 4 | 6.00 min | Change Flow | Flow: 0.3 mL/min |
| 5 | 6.00 min | Change Max. Pressure Limit | Max. Pressure Limit: 5801.51 psi |
| 6 | 6.00 min | Change Solvent Composition | Solvent composition A: 80.0 % B:20.0 % |
| 7 | 8.00 min | Change Flow | Flow: 0.3 mL/min |
| 8 | 8.00 min | Change Solvent Composition | Solvent composition A: 80.0 % B:20.0 % |
| 9 | 8.10 min | Change Flow | Flow: 0.3 mL/min |
| 10 | 8.10 min | Change Max. Pressure Limit | Max. Pressure Limit: 5801.51 psi |
| 11 | 8.10 min | Change Solvent Composition | Solvent composition A: 98.0 % B:2.0 % |
| 12 | 16.00 min | Change Flow | Flow: 0.3 mL/min |
| 13 | 16.00 min | Change Max. Pressure Limit | Max. Pressure Limit: 5801.51 psi |
| 14 | 16.00 min | Change Solvent Composition | Solvent composition A: 98.0 % B:2.0 % |

**Solvent Composition**

| | Channel | Solvent 1 | Name 1 | Solvent 2 | Name 2 | Selected | Used | Percent |
|---|---|---|---|---|---|---|---|---|
| 1 | A | H2O | 0.1% FA | MeOH | 10% H2O 1mM AF | Ch. 1 | Yes | 98.0 % |
| 2 | B | ACN | 0.1% FA/95% ACN | H2O | | Ch. 1 | Yes | 2.0 % |

**Name:**   Column Comp.                    **Model:**   G1316A

Left Temperature Control
  Temperature Control Mode                                Temperature Set
  Temperature                                             40.00 °C
    Enable Analysis Left Temperature
      Enable Analysis Left Temperature On       Yes
      Enable Analysis Left Temperature Value    2.00 °C
Right Temperature Control
  Right temperature Control Mode                          Combined
    Enable Analysis Right Temperature
      Enable Analysis Right Temperature On      Yes
      Enable Analysis Right Temperature Value   2.00 °C
Stop Time
  Stoptime Mode                                           As pump/injector
Post Time
  Posttime Mode                                           Off

# Quantitative Analysis Summary Report

| | |
|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin |
| **Analysis Time** | 8/11/2021 9:50 AM |
| **Report Time** | 8/11/2021 9:52 AM |
| **Last Calib Update** | 8/11/2021 9:50 AM |
| **Quant Batch Version** | B.05.02 |
| **Analyst Name** | BCAMERICAS\msheltonlab |
| **Reporter Name** | BCAMERICAS\msheltonlab |
| **Batch State** | Processed |
| **Quant Report Version** | B.05.02 |

## Sequence Table

| Data File | Sample Name | Sample Type | Position | Volume | Level | Acq Method File |
|---|---|---|---|---|---|---|
| 0810001.d | Water | Sample | Vial 1 | -1 | | Biocides.m |
| 0810002.d | Water | Sample | Vial 1 | -1 | | Biocides.m |
| 0810003.d | 1.5 ppb MIT/CMIT | Calibration | Vial 2 | -1 | L1 | Biocides.m |
| 0810004.d | 6 ppb MIT/CMIT | Calibration | Vial 3 | -1 | L2 | Biocides.m |
| 0810005.d | 15 ppb MIT/CMIT | Calibration | Vial 4 | -1 | L3 | Biocides.m |
| 0810006.d | 30 ppb MIT/CMIT | Calibration | Vial 5 | -1 | L4 | Biocides.m |
| 0810007.d | 75 ppb MIT/CMIT | Calibration | Vial 6 | -1 | L5 | Biocides.m |
| 0810008.d | 150 ppb MIT/CMIT | Calibration | Vial 7 | -1 | L6 | Biocides.m |
| 0810009.d | Water | Sample | Vial 1 | -1 | | Biocides.m |
| 0810010.d | 000279833OPP | Sample | Vial 8 | -1 | | Biocides.m |
| 0810011.d | 000279833OPP MS | Sample | Vial 9 | -1 | | Biocides.m |
| 0810012.d | 000279833OPP MSD | Sample | Vial 10 | -1 | | Biocides.m |
| 0810013.d | 30 ppb MIT/CMIT | CC | Vial 5 | -1 | L4 | Biocides.m |
| 0810014.d | 000279833OPP | Sample | Vial 11 | -1 | | Biocides.m |
| 0810015.d | 000279833OPP MS | Sample | Vial 12 | -1 | | Biocides.m |
| 0810016.d | 000279833OPP MSD | Sample | Vial 13 | -1 | | Biocides.m |
| 0810017.d | 30 ppb MIT/CMIT | CC | Vial 5 | -1 | L4 | Biocides.m |

## Quantitation Results

**Target Compound**  
*MIT*

| Data File | Compound | ISTD | Sample Type | Response | ISTD Resp | Resp Ratio | Final Conc | Exp Conc | Accuracy |
|---|---|---|---|---|---|---|---|---|---|
| 0810001.d | MIT | | Sample | 44 | | | 0.0651 | | |
| 0810002.d | MIT | | Sample | 32 | | | 0.0597 | | |
| 0810003.d | MIT | | Calibration | 826 | | | 0.4044 | 0.3700 | 109.30 |
| 0810004.d | MIT | | Calibration | 3118 | | | 1.3993 | 1.4800 | 94.55 |
| 0810005.d | MIT | | Calibration | 8100 | | | 3.5617 | 3.7000 | 96.26 |
| 0810006.d | MIT | | Calibration | 16787 | | | 7.3322 | 7.4000 | 99.08 |
| 0810007.d | MIT | | Calibration | 42625 | | | 18.5469 | 18.5000 | 100.25 |
| 0810008.d | MIT | | Calibration | 85613 | | | 37.2055 | 37.0000 | 100.56 |
| 0810009.d | MIT | | Sample | 80 | | | 0.0806 | | |
| 0810010.d | MIT | | Sample | 268 | | | 0.1619 | | |
| 0810011.d | MIT | | Sample | 8716 | | | 3.8290 | | |
| 0810012.d | MIT | | Sample | 8750 | | | 3.8438 | | |
| 0810013.d | MIT | | CC | 18537 | | | 8.0918 | 7.4000 | 109.35 |
| 0810014.d | MIT | | Sample | 1439 | | | 0.6705 | | |

# Quantitative Analysis Summary Report

| Data File | Compound | ISTD | Sample Type | Response | ISTD Resp | Resp Ratio | Final Conc | Exp Conc | Accuracy |
|---|---|---|---|---|---|---|---|---|---|
| 0810015.d | MIT | | Sample | 14578 | | | 6.3734 | | |
| 0810016.d | MIT | | Sample | 14774 | | | 6.4582 | | |
| 0810017.d | MIT | | CC | 18658 | | | 8.1440 | 7.4000 | 110.05 |

## *Target Compound*  *CMIT*

| Data File | Compound | ISTD | Sample Type | Response | ISTD Resp | Resp Ratio | Final Conc | Exp Conc | Accuracy |
|---|---|---|---|---|---|---|---|---|---|
| 0810003.d | CMIT | | Calibration | 784 | | | 1.1778 | 1.1300 | 104.23 |
| 0810004.d | CMIT | | Calibration | 3396 | | | 4.4493 | 4.5200 | 98.44 |
| 0810005.d | CMIT | | Calibration | 8515 | | | 10.8624 | 11.3000 | 96.13 |
| 0810006.d | CMIT | | Calibration | 18128 | | | 22.9031 | 22.6000 | 101.34 |
| 0810007.d | CMIT | | Calibration | 44699 | | | 56.1879 | 56.5000 | 99.45 |
| 0810008.d | CMIT | | Calibration | 90428 | | | 113.4695 | 113.0000 | 100.42 |
| 0810010.d | CMIT | | Sample | 35 | | | 0.2392 | | |
| 0810011.d | CMIT | | Sample | 8917 | | | 11.3657 | | |
| 0810012.d | CMIT | | Sample | 9173 | | | 11.6859 | | |
| 0810013.d | CMIT | | CC | 19694 | | | 24.8648 | 22.6000 | 110.02 |
| 0810014.d | CMIT | | Sample | 60 | | | 0.2713 | | |
| 0810015.d | CMIT | | Sample | 11792 | | | 14.9668 | | |
| 0810016.d | CMIT | | Sample | 11580 | | | 14.7007 | | |
| 0810017.d | CMIT | | CC | 17285 | | | 21.8471 | 22.6000 | 96.67 |

# Quantitative Analysis Calibration Report

**Batch Data Path**      D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin
**Analysis Time**        8/11/2021 9:50 AM        **Analyst Name**       BCAMERICAS\msheltonlab
**Report Time**          8/11/2021 9:52 AM        **Reporter Name**      BCAMERICAS\msheltonlab
**Last Calib Update**    8/11/2021 9:50 AM        **Batch State**        Processed

## Calibration Info
### Target Compound      MIT



| Calibration STD | Cal Type | Level | Enabled | Response | Exp Conc | RF |
|---|---|---|---|---|---|---|
| D:\MassHunter\Data\0821\081 0biocides\0810003.d | Calibration | L1 | ☑ | 826 | 0.3700 | 2232.9416 |
| D:\MassHunter\Data\0821\081 0biocides\0810004.d | Calibration | L2 | ☑ | 3118 | 1.4800 | 2106.9578 |
| D:\MassHunter\Data\0821\081 0biocides\0810005.d | Calibration | L3 | ☑ | 8100 | 3.7000 | 2189.2690 |
| D:\MassHunter\Data\0821\081 0biocides\0810006.d | Calibration | L4 | ☑ | 16787 | 7.4000 | 2268.5657 |
| D:\MassHunter\Data\0821\081 0biocides\0810013.d | CC | L4 | ☑ | 18537 | 7.4000 | 2505.0465 |
| D:\MassHunter\Data\0821\081 0biocides\0810017.d | CC | L4 | ☑ | 18658 | 7.4000 | 2521.3075 |
| D:\MassHunter\Data\0821\081 0biocides\0810007.d | Calibration | L5 | ☑ | 42625 | 18.5000 | 2304.0658 |
| D:\MassHunter\Data\0821\081 0biocides\0810008.d | Calibration | L6 | ☑ | 85613 | 37.0000 | 2313.8644 |

### Target Compound      CMIT



# Quantitative Analysis Calibration Report

| Calibration STD | Cal Type | Level | Enabled | Response | Exp Conc | RF |
|---|---|---|---|---|---|---|
| D:\MassHunter\Data\0821\081 0biocides\0810003.d | Calibration | L1 | ☑ | 784 | 1.1300 | 693.8983 |
| D:\MassHunter\Data\0821\081 0biocides\0810004.d | Calibration | L2 | ☑ | 3396 | 4.5200 | 751.2825 |
| D:\MassHunter\Data\0821\081 0biocides\0810005.d | Calibration | L3 | ☑ | 8515 | 11.3000 | 753.5740 |
| D:\MassHunter\Data\0821\081 0biocides\0810006.d | Calibration | L4 | ☑ | 18128 | 22.6000 | 802.1086 |
| D:\MassHunter\Data\0821\081 0biocides\0810013.d | CC | L4 | ☑ | 19694 | 22.6000 | 871.4017 |
| D:\MassHunter\Data\0821\081 0biocides\0810017.d | CC | L4 | ☑ | 17285 | 22.6000 | 764.8068 |
| D:\MassHunter\Data\0821\081 0biocides\0810007.d | Calibration | L5 | ☑ | 44699 | 56.5000 | 791.1362 |
| D:\MassHunter\Data\0821\081 0biocides\0810008.d | Calibration | L6 | ☑ | 90428 | 113.0000 | 800.2451 |

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

### Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 16:33 | **Data File** | 0810001.d |
| **Position** | Vial 1 | **Sample Name** | Water |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Sample | **Comment** | |

### Sample Chromatogram



### Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.313 | 44 | | | 0.0651 | ng/ml |

# Quantitative Analysis Sample Report

**Compound Graphics**

*Target Compound*    MIT

  

*Target Compound*    CMIT

  

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

### Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 16:50 | **Data File** | 0810002.d |
| **Position** | Vial 1 | **Sample Name** | Water |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Sample | **Comment** | |

### Sample Chromatogram



### Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.292 | 32 | | | 0.0597 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics

### *Target Compound*    MIT

  

### *Target Compound*    CMIT

  

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

## Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 17:07 | **Data File** | 0810003.d |
| **Position** | Vial 2 | **Sample Name** | 1.5 ppb MIT/CMIT |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Calibration | **Comment** | 2357-0810-070-2  exp 08-17-2021 |

## Sample Chromatogram



## Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.247 | 826 | | | 0.4044 | ng/ml |
| CMIT | | 6.266 | 784 | | | 1.1778 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics

**Target Compound**     *MIT*

  

**Target Compound**     *CMIT*

  

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

### Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 17:25 | **Data File** | 0810004.d |
| **Position** | Vial 3 | **Sample Name** | 6 ppb MIT/CMIT |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Calibration | **Comment** | 2357-0810-070-3  exp 08-17-2021 |

### Sample Chromatogram



### Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.240 | 3118 | | | 1.3993 | ng/ml |
| CMIT | | 6.242 | 3396 | | | 4.4493 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics
### *Target Compound     MIT*





### *Target Compound     CMIT*





# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

## Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 17:42 | **Data File** | 0810005.d |
| **Position** | Vial 4 | **Sample Name** | 15 ppb MIT/CMIT |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Calibration | **Comment** | 2357-0810-071-3  exp 08-17-2021 |

## Sample Chromatogram



## Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.233 | 8100 | | | 3.5617 | ng/ml |
| CMIT | | 6.211 | 8515 | | | 10.8624 | ng/ml |

# Quantitative Analysis Sample Report

**Compound Graphics**

*Target Compound      MIT*



*Target Compound      CMIT*



# Quantitative Analysis Sample Report

**Batch Data Path**    D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin

| | | | |
|---|---|---|---|
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

### Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 17:59 | **Data File** | 0810006.d |
| **Position** | Vial 5 | **Sample Name** | 30 ppb MIT/CMIT |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Calibration | **Comment** | 2357-0810-071-1  exp 08-17-2021 |

### Sample Chromatogram



### Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.230 | 16787 | | | 7.3322 | ng/ml |
| CMIT | | 6.183 | 18128 | | | 22.9031 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics

### *Target Compound*     MIT





### *Target Compound*     CMIT





# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

### Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 18:16 | **Data File** | 0810007.d |
| **Position** | Vial 6 | **Sample Name** | 75 ppb MIT/CMIT |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Calibration | **Comment** | 2357-0810-070-1  exp 08-17-2021 |

### Sample Chromatogram



### Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.233 | 42625 | | | 18.5469 | ng/ml |
| CMIT | | 6.204 | 44699 | | | 56.1879 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics
*Target Compound*    *MIT*





*Target Compound*    *CMIT*





# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

### Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 18:34 | **Data File** | 0810008.d |
| **Position** | Vial 7 | **Sample Name** | 150 ppb MIT/CMIT |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Calibration | **Comment** | 2357-0810-071-2  exp 08-17-2021 |

### Sample Chromatogram



### Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.226 | 85613 | | | 37.2055 | ng/ml |
| CMIT | . | 6.152 | 90428 | | | 113.4695 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics

### Target Compound     *MIT*

  

### Target Compound     *CMIT*

  

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

## Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 18:51 | **Data File** | 0810009.d |
| **Position** | Vial 1 | **Sample Name** | Water |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Sample | **Comment** | 249067  Spectrum |

## Sample Chromatogram



## Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.226 | 80 | | | 0.0806 | ng/ml |

# Quantitative Analysis Sample Report

**Compound Graphics**

*Target Compound    MIT*

  

*Target Compound    CMIT*

  

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

## Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 19:08 | **Data File** | 0810010.d |
| **Position** | Vial 8 | **Sample Name** | 000279833OPP |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Sample | **Comment** | 249067  Spectrum  1:10 |

## Sample Chromatogram



+ TIC MRM (** -> **) 0810010.d

## Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.237 | 268 | | | 0.1619 | ng/ml |
| CMIT | | 6.190 | 35 | | | 0.2392 | ng/ml |

Data Not Used

Reason:

☐ Preliminary injections/Method set-up

☒ Other: _the straight run_

Initials/Date: ___VW___ _08-11-2021_

# Quantitative Analysis Sample Report

## Compound Graphics

### *Target Compound   MIT*





### *Target Compound   CMIT*





# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

### Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 19:26 | **Data File** | 0810011.d |
| **Position** | Vial 9 | **Sample Name** | 000279833OPP MS |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Sample | **Comment** | 249067  Spectrum  1:10 |

### Sample Chromatogram



### Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.233 | 8716 | | | 3.8290 | ng/ml |
| CMIT | | 6.176 | 8917 | | | 11.3657 | ng/ml |



Data Not Used

Reason:
☐ Preliminary injections/Method set-up
☑ Other: _Use straight run_

Initials/Date: _nw 08/1-2021_

# Quantitative Analysis Sample Report

## Compound Graphics
### *Target Compound*    *MIT*

  

### *Target Compound*    *CMIT*

  

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

## Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 19:43 | **Data File** | 0810012.d |
| **Position** | Vial 10 | **Sample Name** | 000279833OPP MSD |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Sample | **Comment** | 249067 Spectrum 1:10 |

## Sample Chromatogram



## Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.223 | 8750 | | | 3.8438 | ng/ml |
| CMIT | | 6.145 | 9173 | | | 11.6859 | ng/ml |

Data Not Used

Reason:
☐ Preliminary injections/Method set-up
☑ Other: _Use straight run_
_____
_____
Initials/Date: _hv  08/11-2021_

# Quantitative Analysis Sample Report

**Compound Graphics**

*Target Compound*   *MIT*



*Target Compound*   *CMIT*



# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

### Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 20:00 | **Data File** | 0810013.d |
| **Position** | Vial 5 | **Sample Name** | 30 ppb MIT/CMIT |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | CC | **Comment** | 2357-0810-071-1  exp 08-17-2021 |

### Sample Chromatogram



### Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.216 | 18537 | | | 8.0918 | ng/ml |
| CMIT | | 6.093 | 19694 | | | 24.8648 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics

### *Target Compound*      *MIT*





### *Target Compound*      *CMIT*





# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

### Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 20:18 | **Data File** | 0810014.d |
| **Position** | Vial 11 | **Sample Name** | 000279833OPP |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Sample | **Comment** | 249067 Spectrum undiluted |

### Sample Chromatogram



### Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.237 | 1439 | | | 0.6705 | ng/ml |
| CMIT | | 6.114 | 60 | | | 0.2713 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics

### *Target Compound*    *MIT*

  

### *Target Compound*    *CMIT*

  

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

## Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 20:35 | **Data File** | 0810015.d |
| **Position** | Vial 12 | **Sample Name** | 000279833OPP MS |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Sample | **Comment** | 249067 Spectrum undiluted |

## Sample Chromatogram



## Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.230 | 14578 | | | 6.3734 | ng/ml |
| CMIT | | 6.163 | 11792 | | | 14.9668 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics

### *Target Compound*   *MIT*

  

### *Target Compound*   *CMIT*

  

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

## Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 20:52 | **Data File** | 0810016.d |
| **Position** | Vial 13 | **Sample Name** | 000279833OPP MSD |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | Sample | **Comment** | 249067 Spectrum undiluted |

## Sample Chromatogram



## Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.233 | 14774 | | | 6.4582 | ng/ml |
| CMIT | | 6.197 | 11580 | | | 14.7007 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics
### *Target Compound*    *MIT*

  

### *Target Compound*    *CMIT*

  

# Quantitative Analysis Sample Report

| | | | |
|---|---|---|---|
| **Batch Data Path** | D:\MassHunter\Data\0821\0810biocides\QuantResults\0810biocides.batch.bin | | |
| **Analysis Time** | 8/11/2021 9:50 AM | **Analyst Name** | BCAMERICAS\msheltonlab |
| **Report Time** | 8/11/2021 9:52 AM | **Reporter Name** | BCAMERICAS\msheltonlab |
| **Last Calib Update** | 8/11/2021 9:50 AM | **Batch State** | Processed |

## Analysis Info

| | | | |
|---|---|---|---|
| **Acq Time** | 2021-08-10 21:10 | **Data File** | 0810017.d |
| **Position** | Vial 5 | **Sample Name** | 30 ppb MIT/CMIT |
| **Dilution** | 1 | **Sample Info** | |
| **Inj Vol** | -1 | **Acq Method File** | Biocides.m |
| **Sample Type** | CC | **Comment** | 2357-0810-071-1  exp 08-17-2021 |

## Sample Chromatogram



## Quantitation Results

| Compound | ISTD | RT | Response | ISTD Resp | RR | Conc | Units |
|---|---|---|---|---|---|---|---|
| MIT | | 1.223 | 18658 | | | 8.1440 | ng/ml |
| CMIT | | 6.145 | 17285 | | | 21.8471 | ng/ml |

# Quantitative Analysis Sample Report

## Compound Graphics

### *Target Compound*    *MIT*

  

### *Target Compound*    *CMIT*

  



# ANALYTICAL REQUEST FORM

9240 Santa Fe Springs Road, Santa Fe Springs, CA 90670
562.948.2225     Fax 562.948.5850
www.element.com

ISO/IEC
17025
Cert: 3248.01



| Send Report To | Send Invoice To |
|---|---|
| Contact:_____ | AP Contact:_____ |
| Company:_____ | Address:_____ |
| Address:_____ | _____ |
| _____ | Quote#_____ |
| _____ | Project:_____ |
| Email:_____ | Purchase Order:_____ |
| Phone:_____Fax:_____ | Phone:_____Fax:_____ |

**Turnaround Time (business days):**
Date Data Due: _____
- [ ] Normal 10 days *(routine analyses)*
- [ ] Rush 5 days
- [ ] Rush 3 days  } Rush fees
- [ ] Rush 1 day  } will apply

**Regulatory Requirements**
- [ ] ISO 17025 Traceability Required
- [ ] R&D or Internal (not submitted to FDA)
- [ ] Regulatory Submission to FDA*
- [ ] Product/Raw Material Regulated by the FDA
- [ ] Other_____

**Storage**
- [ ] Protected from light
- [ ] Room Temp
- [ ] 2 to 8ºC
- [ ] -15 to -25ºC
- [ ] -70 to -90ºC

**Reporting Options**
- [ ] Report Only
- [ ] + Spectra/Chromatograms
- [ ] + QA Data Pkg (extra fee)
- [ ] Send by Mail
- [ ] Send by Email

- [ ] DEA Controlled Substance/Chem: Schedule - _____

**Comments and Precautions (SDS Must be included with all samples)**

07·27·2021 CA: ①A1s- has. 23977-3
UPc # o 91037  44599 5

To ensure compliance with cGMP requirements, non-compendial test methods must be transferred and/or validated. Method transfer and/or validation services are available on request and are the responsibility of the client. Where method transfer and/or validation have not occurred reports will indicate "method not validated for this matrix at this facility."

| Sample Identification for Report | Matrix/Product | Analysis(es), Specifications*, and/or Method & Revision #<br>*Specifications are required for all FDA cGMP work. |
|---|---|---|
| - [ ] **Refer attached** *(check this box if sample information will be provided in a separate attachment)* | | |
| OOO 279 8330PP | A H Analysis | |
| | | |
| | | |
| | | |
| | | |

Samples will be disposed of 30 days after invoicing, except for regulated substances samples, which will be returned at the client's expense.
All documents and raw data will be disposed of after 7 years. By completing this form, or submitting samples for analysis, or by authorizing to perform the services, including but not limited to the issuance of a purchase order, shall indicate acceptance of the Element Materials Technology Pharma US LLC Terms Conditions of service and terms of the quote.  Any other terms and conditions, including those identified in Client's purchase order are expressly rejected, unless otherwise agreed to in writing by an authorized representative of Element. In the event that the parties have executed a services agreement, the terms of such executed agreement shall govern.

| Testing Authorized by: | Company: | Date: | *For Internal Use Only:* | | |
|---|---|---|---|---|---|
| | | | Received by: UPS @ 07·27·2021 | Date: 07·27·2021 | Time: 3:20 PM |
| | | | Delivered by: Element  UPS | | |

Element Job Number:_ **249067**



9240 Santa Fe Springs Road
Santa Fe Springs, CA
90670 USA

P: 1 562 948 2225
F: 1 562 948 5850
info.santafesprings@element.com
element.com

# Laboratory Report

September 7, 2021

Spectrum Laboratories LLC
400 S 4th St Ste 500
Las Vegas, NV 89101-6207

Attn: Jeffrey "Jeff" Hale

| | |
|---|---|
| Element Job No: | 249635 |
| Purchase Order: | PAID - CREDIT CARD |
| Project Name: | X-Stream Synthetic Urine |
| Samples Received: | 1 |
| Date Received: | 08-23-2021 |

| Analysis | Page |
|---|---|
| Density by SOP 8060, Rev 6 | 2 |
| pH by SOP 8170, Rev 9 | 2 |
| Water Content by SOP 8100, Rev 14 | 2 |
| Selected Anions by SOP 4020, Rev 12 | 3 - 4 |
| | |
| QA Data Package | Enclosed |

Copy of Report Sent to;
McDonald Hopkins LLC
600 Superior Ave E Ste 2100
Cleveland OH  44114-2690
Attn: Matthew J Cavanagh

Michael Shelton
Technical Director

Robert Stead
Senior Chemist

This report is to be reproduced in its entirety. All documents and data will be destroyed 7 years past invoice.
All samples will be disposed of 30 days past invoice unless prior arrangements have been made.
The results given in this report apply only to the sample(s) provided and as received.

PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT

**Spectrum Laboratories LLC**
**Job No: 249635**

element

| | |
|---|---|
| Reference: | SOP 8060, Rev 6 |
| Sample ID: | 000279833OPP |

| Analysis | Result |
|---|---|
| Density | 1.010 g/cm³ at 25°C |

Date Analyzed:     09-03-21

| | |
|---|---|
| Reference: | SOP 8170, Rev 9 |
| Sample ID: | 000279833OPP |

| Analysis | Result |
|---|---|
| pH | 9.09 |

The work described above was conducted in compliance with the principles of current Good Manufacturing Practice. The results reported accurately reflect the raw data. The following exception was noted: the results have been generated using method(s) that have not been validated at this facility.

Date Analyzed:     09-01-21

Water Content by SOP 8100, Rev 14
Volumetric Karl Fischer Titration

Percent

| Sample ID | Result |
|---|---|
| 000279833OPP | 97.71 |
| 000279833OPP Duplicate | 97.47 |

Date Analyzed:     09-03-21

Quality Control Summary

Sample ID:     Sodium Tartrate Dihydrate

| Analysis | Sample Result | Certified Value | Absolute % Error | Absolute % Error Limit |
|---|---|---|---|---|
| Water Content | 15.64 | 15.73 | 0.6 | NMT 1 |

---

This report is to be reproduced in its entirety. All documents and data will be destroyed 7 years past invoice.          Page 2 of 4
All samples will be disposed of 30 days past invoice unless prior arrangements have been made.
The results given in this report apply only to the sample(s) provided and as received.
PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT

**Spectrum Laboratories LLC**
**Job No: 249635**



Selected Anions by SOP 4020, Rev 12
Ion Chromatography-Suppressed Conductivity

Sample preparation: The sample was diluted with water by volume in duplicate at a 1:20 dilution factor. The large chloride peak in the sample interfered with analysis of fluoride and bromide at this dilution factor. The sample and duplicate were then diluted to a dilution factor of 1:400. The detection limits for fluoride, chloride and bromide were adjusted for the 1:400 dilution while the detection limits of the other ions were calculated for the 1:20 dilution. Further dilution with water was necessary to bring the results for chloride into the range of the calibration.

| | |
|---|---|
| Column: | Dionex AS14 250 mm x 4 mm, AG14 Guard 50 mm x 4 mm |
| Eluent: | 3.5 mM Sodium Carbonate, 1.0 mM Sodium Bicarbonate |
| Flow: | 1.2 mL/min |
| Injection: | 300 µL |
| Detection | Suppressed Conductivity |

Parts Per Million (µg/mL)

| Sample ID | Fluoride | Chloride | Bromide | Nitrate | Phosphate | Sulfate |
|---|---|---|---|---|---|---|
| 000279833OPP | ND | 6030 | ND | ND | 12.7 | 36.4 |
| 000279833OPP Duplicate | ND | 6140 | ND | ND | 13.1 | 36.8 |
| Method Blank | ND | ND | ND | ND | ND | ND |
| Detection Limit | 8 | 8 | 8 | 0.4 | 0.4 | 0.4 |

The work described above was conducted in compliance with the principles of current Good Manufacturing Practice. The results reported accurately reflect the raw data. The following exception was noted: the results have been generated using method(s) that have not been validated at this facility.

Date Analyzed:                09-01-21

This report is to be reproduced in its entirety. All documents and data will be destroyed 7 years past invoice.
All samples will be disposed of 30 days past invoice unless prior arrangements have been made.
The results given in this report apply only to the sample(s) provided and as received.
PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT



**Spectrum Laboratories LLC**
**Job No: 249635**

## Quality Control Summary

### Parts Per Million (µg/mL)

Sample ID:  000279833OPP

| Analyte | Sample Result | Duplicate Result | RPD | Spike Conc | Spike Result | Spike % Rec* |
|---|---|---|---|---|---|---|
| Nitrate | ND | ND | NA | 20.2 | 16.4 | 81 |
| Phosphate | 12.7 | 13.1 | 3 | 20.2 | 32.5 | 98 |
| Sulfate | 36.4 | 36.8 | 1 | 20.2 | 56.3 | 99 |

Sample ID:  000279833OPP

| Analyte | Sample Result | Duplicate Result | RPD | Spike Conc | Spike Result | Spike % Rec* |
|---|---|---|---|---|---|---|
| Fluoride | ND | ND | NA | 500 | 502 | 100 |
| Chloride | 6030 | 6140 | 2 | 6400 | 13000 | 108 |
| Bromide | ND | ND | NA | 500 | 502 | 100 |
| Nitrate | ND | ND | NA | 500 | 491 | 98 |
| Phosphate | 12.7 | 13.1 | 3 | 500 | 518 | 101 |
| Sulfate | 36.4 | 36.8 | 1 | 500 | 512 | 95 |

* Based on the results of the first sample (sample spiked).

### Quality Control Guidelines

| Analyte | % Recovery Limits | RPD Limit |
|---|---|---|
| Fluoride | 63-133 | 17 |
| Chloride | 63-121 | 10 |
| Bromide | 77-114 | 11 |
| Nitrate | 67-126 | 15 |
| Phosphate | 66-122 | 35 |
| Sulfate | 68-120 | 9 |

Limits are for spikes of aqueous samples.

This report is to be reproduced in its entirety. All documents and data will be destroyed 7 years past invoice.   Page 4 of 4
All samples will be disposed of 30 days past invoice unless prior arrangements have been made.
The results given in this report apply only to the sample(s) provided and as received.
PRIVILEGED AND CONFIDENTIAL: ATTORNEY WORK PRODUCT



9240 Santa Fe Springs Road
Santa Fe Springs, CA
90670 USA

P: 1 562 948 2225
F: 1 562 948 5850

info.santafesprings@element.com
element.com

# QA DATA PACKAGE

Job Number: 249635

## Table of Contents

|   |   | Page |
|---|---|------|
| I. | General Chemistry Tests | |
|    | pH by SOP 8170, Rev 9 | 2 – 21 |
|    | Density by SOP 8060, Rev 6 | |
|    | Water Content by SOP 8100, Rev 14 | |
| II. | Ion Chromatography | |
|     | Selected Anions by SOP 4020, Rev 12 | 22 – 65 |

 **element**                    **SOP 2160**

## QA DATA AUDIT FORM

Job Number(s): 249635

Product: X-Stream Synthetic Urine

Analysis: EXPIRW 07SEP21 Various-WET Method: SOP 8170, Rev 9, SOP 80100 Rev 14 Instrument: Various
SOP 80060, Rev 6, SOP 8100

Date Prepared: 01SEP21                    Date Analyzed: 01SEP21 – 03SEP21

The analytical records package has been reviewed and the following parameters have been verified:

| Yes | N/A | |
|-----|-----|---|
| ☑ | | The technical review has been completed and is evidenced in the completion of the technical review form and signature of the analyst and the reviewer |
| ☐ | ☑ | NCRs or deviations raised and relating to this analysis have been satisfactorily closed |
| ☐ | ☑ | OOT or OOS investigation in progress |
| ☐ | ☑ | OOT or OOS investigations relating to this analysis have been satisfactorily closed |
| ☑ | ☐ | The final analytical results and conclusions are reported accurately and in line with the customer's or product specification |
| ☐ | ☑ | The OOT or OOS investigation report number is included in the final analytical report |
| ☑ | ☐ | Other comments relating to the sample(s) or the analyses (as applicable) are included in the final analytical report |
| ☐ | ☑ | Electronic data / audit trails reviewed acceptable |

Deviation(s) from SOP or Method, OOT or OOS (please attached):
☑ N/A        ☐ NCR  N_____        ☐ OOS _____        ☐ OOT _____

I certify that the data contained in this package has been reported in line with the product specification. This data has been acquired under Element Standard Operating Procedures and in compliance with cGMP/cGLP. Any deviations, OOT, OOS or NCRs have been investigated, documented and either corrected or justified and have been satisfactorily closed.

QA Signature: _Renée Urgeidi_        Date: 07SEP21

| Page: 20 of 24 | Issue No: 18 | Issue Date: 16-Oct-20 | Effective Date: 30-Oct-20 |
|---|---|---|---|

| ⊖ element® | SOP 2160 |
|---|---|

Job Number(s): _249635_    Product: _X-stream synthetic Urine_

Date Analyzed: _09/01/2021 — 09/03/2021_    Analyst: _ML, DN_

Analysis: _Various_

COMMON ABBREVIATIONS:

| NR | NOT REPORTED | ND | NOT DETECTED |
|---|---|---|---|
| SRM | STANDARD REFERENCE MATERIAL | LT | LESS THAN |
| NMT | NOT MORE THAN | NLT | NOT LESS THAN |

This Wet Chemistry data package contains the following (note any omissions or problems):

1. List of samples analyzed:  ☑ Attached

2. Reagents within expiry:  ☐ N/A  ☑ Satisfactory  ☐ See NCR

3. Equipment Qualification:  ☐ N/A  ☑ Satisfactory  ☐ Deviation noted and justified

4. Positive Control/SRM:  ☐ N/A  ☑ Satisfactory  ☐ Previously performed for this matrix

5. Negative Control/Blank:  ☑ N/A  ☐ Satisfactory  ☐ Deviation noted and justified

6. Standard Verification:  ☑ N/A  ☐ Satisfactory  ☐ Deviation noted and justified

7. Precision/Duplicates:  ☐ N/A  ☑ Satisfactory  ☐ Deviation noted and justified

8. Accuracy/Linearity (STD Curve):  ☐ N/A  ☑ Satisfactory  ☐ Deviation noted and justified

9. Other QC Parameter(s):  ☑ N/A  _____

Deviation(s) from SOP or Method, OOT or OOS: ☑ None  ☐ NCR N_____  ☐ OOS/OOT_____

I certify that this data has been acquired under Element Standard Operating Procedures and that any non-conformances have been properly documented and justified.

Analyst Signature: _____    Date: _09/01/21  09/03/21_

I certify that this data has been reviewed, calculations verified, and non-conformances satisfactorily handled.

Electronic data / audit trails reviewed  ☐ Yes  ☐ No  ☑ N/A

Reviewer Signature: _____    Date: _09/07/2021_

| Page: 17 of 24 | Issue No: 18 | Issue Date: 16-Oct-20 | Effective Date: 30-Oct-20 |
|---|---|---|---|

# Density by SOP 8060, Rev 6

LS: 130758

DN 09/03/21

Job No. : **249635**

Date : 2021-09-03

H2O Temp. (°C) = 25

Absolute Density of H2O @ Specific Temp. (g/mL)* = 0.997048

Weight of Pycnometer + H2O (g) = 39.21898

Weight of Empty Pycnometer (g) (B) = 28.71359

Volume of Pycnometer (mL) = 10.5054

Corrected Volume of Pycnometer (mL) (C) = 10.5365

Density (g/mL) =     $\dfrac{A - B}{C}$

Where:  A = Sample Weight + Pycnometer (g)
B = Weight of Empty Pycnometer (g)
C = Corrected Volume of Pycnometer (mL)

| Sample ID | Temp (°C) | Sample Weight + Pycnometer (g) (A) | Density (g/mL) |
|-----------|-----------|-------------------------------------|----------------|
| 000279833OPP | 25 | 39.3510 | 1.010  Pass |

09/07/202 Amk

* CRC Handbook of Chemistry and Physics 83rd Edition pg. 6-5

*CALCULATIONS.123 Version 1.51 (Validated and Protected)*

132758

⊜ element

Wet Chemistry Record of Sample Preparation and Analysis
WETCHEM.123 Version 1.46 (Validated and Protected)
**Analysis : Density by SOP 8060, Rev 6**

Printed By: DN
Date Printed: 2021-09-03
Sheet #: **132758**

**Job Number**          **Client**
**249635**               Spectrum Laboratories LLC

Balance ID # : B-49
Thermometer ID # : 466

DN 09/03/21
09/03/2021   132758   16:08
[1]   28.71359 g

| Sample ID | Weight (g) | Temperature (°C) |
|---|---|---|
| Empty Pycnometer | [1] | 25.0 |
| Pycnometer + Nanopure Water | [2] | 25.0 |
| 000279833OPP | [3] | 25.0 |

DN 09/03/21
09/03/2021   132758   16:18
[2]   39.21898 g

DN 09/03/21
09/03/2021   132758   16:26
[3]   39.35099 g

N/A DN 09/03/21

Performed  By/Date:   DN 09/03/21
I certify that the above procedure was followed with no deviations.

Reviewed By/Date: 09/07/2021 Ame

132757

**element**

Wet Chemistry Record of Sample Preparation and Analysis
WETCHEM.123 Version 1.46 (Validated and Protected)
Analysis : Water Content by SOP 8100, Rev 14

Printed By: DN
Date Printed: 2021-09-03
Sheet #: **132757**

**Job Number**      **Client**
249635              Spectrum Laboratories LLC

Balance ID # : B-3 B-49
Instrument ID # : KF #5

@ DN 09/03/21

| **Sample ID** | **Result** |
|---|---|
| [1] 000279833OPP | 97.7122 |
| [2] 000279833OPP Dup | 97.4675 |

DN 09/03/21
09/03/2021  132757  15:55
N [1] -0.12569 g

DN 09/03/21
09/03/2021  132757  16:10
N [2] -0.12402 g

$$RPD = \frac{97.7122 - 97.4675}{\left(\frac{97.7122 + 97.4675}{2}\right)} \times 100 = 0.3$$

N/A  DN 09/03/21

Calibration printouts in logbook # : 2221                                pg : 58

**Reagents :**

Comp 5 :  GFS     21240172                              exp: 06/14/23
Methanol :  Fisher   211773                             exp: 05/31/26

Performed  By/Date:  DN 09/03/21

Reviewed By/Date: 09/07/2021 AmE

I certify that the above procedure was followed with no deviations.

METTLER TOLEDO V20S   *   Version 5.2.0   *   Serial No B818780927   *   Titrator ID Compact Titrator

*C003279833OPP     JN: 249635     LS: 132757     ON 09/03/21*

**Reminder: Preventative service maintenance is suggested.**

| | | | |
|---|---|---|---|
| **Method ID** | KFVol | **Sample series ID** | -- |
| **Date / Time** | 09/03/2021 02:48:19 pm | **User name** | Administrator |

## Summary

**Samples**

| No. | ID | | Sample size and results | |
|---|---|---|---|---|
| 1 | -- | | 0.12569 g | |
| | | | R1 (Content) | 97.7122 % |

**All results**
  Sample 1/1                                    --
    R1 (Content)                                97.7122 %

**Raw results**
  Sample 1/1
    003 Titration stand (KF stand)
      DRIFT                                     0.0 µg/min
      DRIFTV                                    0 µL/min
    004 Mix time
      Mix time                                  300 s
    005 Titration (KF Vol) [1]
      Termination at                            drift stop relative
      TIME                                      13:22 min
      t                                         07:58 min
      VEQ1                                      23.089249 mL
      EST                                       625.5 mV
      EEQ1                                      93.8 mV
      CW                                        122814.484 µg
      TEQ                                       25.0 °C
    006 Calculation R1
      C                                         0.1

**Sample data**
  Sample 1/1
    Sample type                                 Sample
    Number                                      1
    ID 1                                        --
    Sample size                                 0.12569 g
    Density                                     1.0 g/mL
    Temperature                                 25.0 °C
    Comment
    User name                                   Administrator
    Sample Start                                09/03/2021 04:06:12 pm

**Resource data**
  Sample 1/1
    002 Sample
      Concentration standard
        Type                                    KF
        Name                                    Water
        Water content                           100

*09/07/2021 AME*

METTLER TOLEDO V20S  *  Version 5.2.0  *  Serial No B818780927  *  Titrator ID Compact Titrator

| | |
|---|---|
| Unit | % |
| Density | 1.0 g/mL |
| Lot/Batch | |
| Container ID | |
| Article number | |
| Supplier | |
| Date / Time | 11/20/2018 08:23:39 am |
| Performed by | Administrator |
| Shelf life | 11/20/2018 08:23:39 am |
| **003 Titration stand (KF stand)** | |
|   Titration Stand | |
|     Type | KF stand |
|     Name | KF stand |
|     Stirrer output | Internal stirrer |
|     Drift | 33.0 µg/min |
|     Determination method | KFVol |
|     Date / Time | 09/23/2019 10:25:52 am |
|     Performed by | Administrator |
| **005 Titration (KF Vol) [1]** | |
|   Titrant | |
|     Type | Karl Fischer titration |
|     Name | KF 1-comp 5 |
|     Reagent type | 1-comp |
|     Nominal conc. | 5 mg/mL |
|     Current conc. | 5.31912 mg/mL |
|     Determination method | KFVol |
|     Date / Time | 09/03/2021 02:12:06 pm |
|     Performed by | Administrator |
|     Shelf life | 06/28/2018 07:16:05 pm |
|     Lot/Batch | |
|     Fill rate | 100 % |
|     Burette volume | 5 mL |
|     Drive | 1 |
|     Serial number | 044901811 |
|   Sensor | |
|     Type | Polarized |
|     Name | DM143-SC |
|     Unit | mV |
|     Sensor input | SENSOR |
|     Serial number | |

| | |
|---|---|
| (1) | Modified |
| (2) | Excluded |
| (3) | Outside limits |
| (4) | Resource expired. |
| (5) | srel above max srel |
| (6) | srel above max srel for multiple determination |
| (7) | Value out of range, not saved in setup. |
| (8) | Sample data out of range. |
| (9) | Standard evaluation used. |

METTLER TOLEDO V20S    *    Version 5.2.0    *    Serial No B818780927    *    Titrator ID Compact Titrator

---

**Reminder: Preventative service maintenance is suggested.**

| | | | |
|---|---|---|---|
| **Method ID** | KFVol | **Sample series ID** | -- |
| **Date / Time** | 09/03/2021 02:48:19 pm | **User name** | Administrator |

---

**Instruction**
  PRINT

METTLER TOLEDO V20S  *  Version 5.2.0  *  Serial No B818780927  *  Titrator ID Compact Titrator

C002798330PP   Dup   JN: 249635   LS: 132757

Reminder: Preventative service maintenance is suggested.

| | | | |
|---|---|---|---|
| **Method ID** | KFVol | **Sample series ID** | -- |
| **Date / Time** | 09/03/2021 02:48:19 pm | **User name** | Administrator |

## Summary

**Samples**

| No. | ID | |
|---|---|---|
| 2 | -- | **Sample size and results** |
| | | 0.12402 g |
| | | R1 (Content)  97.4675 % |

**All results**
   Sample 2/2
      R1 (Content)                    --
                                      97.4675 %

**Raw results**
   Sample 2/2
      003 Titration stand (KF stand)
         DRIFT                        13.3 µg/min
         DRIFTV                       2.5 µL/min
      004 Mix time
         Mix time                     300 s
      005 Titration (KF Vol) [1]
         Termination at               drift stop relative
         TIME                         13:08 min
         t                            07:46 min
         VEQ1                         22.758247 mL
         EST                          517.9 mV
         EEQ1                         92.7 mV
         CW                           121053.849 µg
         TEQ                          25.0 °C
      006 Calculation R1
         C                            0.1

**Sample data**
   Sample 2/2
      Sample type                     Sample
      Number                          2
      ID 1                            --
      Sample size                     0.12402 g
      Density                         1.0 g/mL
      Temperature                     25.0 °C
      Comment
      User name                       Administrator
      Sample Start                    09/03/2021 04:22:04 pm

**Resource data**
   Sample 2/2
      002 Sample
         Concentration standard
            Type                      KF
            Name                      Water
            Water content             100

09/07/2021 Ame

METTLER TOLEDO V20S  *  Version 5.2.0  *  Serial No B818780927  *  Titrator ID Compact Titrator

| | |
|---|---|
| Unit | % |
| Density | 1.0 g/mL |
| Lot/Batch | |
| Container ID | |
| Article number | |
| Supplier | |
| Date / Time | 11/20/2018 08:23:39 am |
| Performed by | Administrator |
| Shelf life | 11/20/2018 08:23:39 am |

003 Titration stand (KF stand)

   Titration Stand

| | |
|---|---|
| Type | KF stand |
| Name | KF stand |
| Stirrer output | Internal stirrer |
| Drift | 33.0 µg/min |
| Determination method | KFVol |
| Date / Time | 09/23/2019 10:25:52 am |
| Performed by | Administrator |

005 Titration (KF Vol) [1]

   Titrant

| | |
|---|---|
| Type | Karl Fischer titration |
| Name | KF 1-comp 5 |
| Reagent type | 1-comp |
| Nominal conc. | 5 mg/mL |
| Current conc. | 5.31912 mg/mL |
| Determination method | KFVol |
| Date / Time | 09/03/2021 02:12:06 pm |
| Performed by | Administrator |
| Shelf life | 06/28/2018 07:16:05 pm |
| Lot/Batch | |
| Fill rate | 100 % |
| Burette volume | 5 mL |
| Drive | 1 |
| Serial number | 044901811 |

   Sensor

| | |
|---|---|
| Type | Polarized |
| Name | DM143-SC |
| Unit | mV |
| Sensor input | SENSOR |
| Serial number | |

| | | | |
|---|---|---|---|
| (1) | Modified | (6) | srel above max srel for multiple determination |
| (2) | Excluded | (7) | Value out of range, not saved in setup. |
| (3) | Outside limits | (8) | Sample data out of range. |
| (4) | Resource expired. | (9) | Standard evaluation used. |
| (5) | srel above max srel | | |

METTLER TOLEDO V20S  *  Version 5.2.0  *  Serial No B818780927  *  Titrator ID Compact Titrator

**Reminder: Preventative service maintenance is suggested.**

| **Method ID** | KFVol | **Sample series ID** | -- |
|---|---|---|---|
| **Date / Time** | 09/03/2021 02:48:19 pm | **User name** | Administrator |

**Instruction**
  PRINT

# Karl Fischer #5
## Standardization and Use Log
Logbook # 2221

Analyst Initials/Date: DN 09/03/21          Reviewer Initials/Date: AME 09/03/2021

Balance: B-49

☐ Comp 5 K
☑ Comp 5          Lot#: GFS 21240172          Exp: 06 / 14 / 23
Open New Bottle of Comp 5 ?   ☐ Yes   ☑ No   ☐ N/A
Open New Bottle of Comp 5 K ?   ☐ Yes   ☐ No   ☑ N/A

**Solvent:**
☑ Methanol
☐ Pyridine
☐ Medium K          Lot#: Fisher 211773          Exp: 05 / 31 / 26

**ICV Standard:**
☑ Sodium Tartrate
☐ 10 mg/g by $H_2O$ STD          Lot#: Fluka I170A          Exp: 05 / 24 / 23

| Sample | Replicate (1) | Replicate (2) | Replicate (3) | Average | RSD (≤0.5%) |
|---|---|---|---|---|---|
| Titer: (mg/mL) | 5.309419 | 5.327705 | 5.395224 | 5.31912 | 0.2% |
| Drift: (≤15) | 0.0 | 0.0 | (1)DN 09/03/21 0.0 | | |
| | Certified Value (%) | Result (%) | Error (≤1%) | | |
| ICV: | 15.73% | 15.6367% | 0.6% | | |

☑ Pass          ☐ Fail (perform maintenance and repeat standardization)

| Job Number | Comments/Maintenance |
|---|---|
| DN 09/03/21 09/03/2021 LB#2201 PS-S 13:43 N 1 -0.05298 g | DN 09/03/21 09/03/2021 LB#2201 PS-S 13:50 N 2 -0.05241 g     DN 09/03/21 09/03/2021 LB#2201 PS-S 13:56 N 3 -0.05297 g |
| DN 09/03/21 09/03/2021 LB#2201 PS-S 14:25 N sodium tartate -0.15584 g | |
| 249635 | Synthetic Urine (See job for standardization printouts) (QC Dup) |
| | |
| | |

METTLER TOLEDO V20S   *   Version 5.2.0   *   Serial No B818780927   *   Titrator ID Compact Titrator

*KF Standardization   Rep #1   LB#2201 pg.58   DN 09/03/21*

**Reminder: Preventative service maintenance is suggested.**

| | | | |
|---|---|---|---|
| **Method ID** | KFVol | **Sample series ID** | -- |
| **Date / Time** | 09/03/2021 01:44:45 pm | **User name** | Administrator |

## Concentration determination

### Sample data
| | |
|---|---|
| Number | 1 |
| Standard | Water |
| Sample size | 0.05298 g |
| Comment | |
| Sample Start | 09/03/2021 01:54:05 pm |

### Raw results
| | |
|---|---|
| DRIFT | 0.0 µg/min |
| Mix time | 10 s |
| Termination at | drift stop relative |
| TIME | 04:28 min |
| VEQ1 | 9.978493 mL |
| Current conc. | 5.30942 mg/mL |

### All results
| | |
|---|---|
| R1 (Concentration) | 5.309419 mg/mL |

### Resource data
| | |
|---|---|
| Concentration standard | |
| Name | Water |
| Water content | 100 |
| Unit | % |
| Density | 1.0 g/mL |
| Titration Stand | |
| Name | KF stand |
| Titrant | |
| Name | KF 1-comp 5 |
| Nominal conc. | 5 mg/mL |
| Sensor | |
| Name | DM143-SC |

| | | | |
|---|---|---|---|
| (1) | Modified | (6) | srel above max srel for multiple determination |
| (2) | Excluded | (7) | Value out of range, not saved in setup. |
| (3) | Outside limits | (8) | Sample data out of range. |
| (4) | Resource expired. | (9) | Standard evaluation used. |
| (5) | srel above max srel | | |

*09/07/2021 AmE*

METTLER TOLEDO V20S   *   Version 5.2.0   *   Serial No B818780927   *   Titrator ID Compact Titrator

*KF Standardization   Rep #2   LB# 2021 pg. 58   DN 09/03/21*

**Reminder: Preventative service maintenance is suggested.**

| | | | |
|---|---|---|---|
| **Method ID** | KFVol | **Sample series ID** | -- |
| **Date / Time** | 09/03/2021 01:44:45 pm | **User name** | Administrator |

## Concentration determination

### Sample data
| | |
|---|---|
| Number | 2 |
| Standard | Water |
| Sample size | 0.05241 g |
| Comment | |
| Sample Start | 09/03/2021 02:01:10 pm |

### Raw results
| | |
|---|---|
| DRIFT | 0.0 µg/min |
| Mix time | 10 s |
| Termination at | drift stop relative |
| TIME | 04:22 min |
| VEQ1 | 9.846497 mL |
| Current conc. | 5.31606 mg/mL |

### All results
| | |
|---|---|
| R1 (Concentration) | 5.322705 mg/mL |

### Resource data
| | |
|---|---|
| Concentration standard | |
|    Name | Water |
|    Water content | 100 |
|    Unit | % |
|    Density | 1.0 g/mL |
| Titration Stand | |
|    Name | KF stand |
| Titrant | |
|    Name | KF 1-comp 5 |
|    Nominal conc. | 5 mg/mL |
| Sensor | |
|    Name | DM143-SC |

| | | | |
|---|---|---|---|
| (1) | Modified | (6) | srel above max srel for multiple determination |
| (2) | Excluded | (7) | Value out of range, not saved in setup. |
| (3) | Outside limits | (8) | Sample data out of range. |
| (4) | Resource expired. | (9) | Standard evaluation used. |
| (5) | srel above max srel | | |

09/07/2021 Amt

METTLER TOLEDO V20S   *   Version 5.2.0   *   Serial No B818780927   *   Titrator ID Compact Titrator

*KF Standardization   Rep #3   LB#2021 pg. 58   DN 9/03/61*

**Reminder: Preventative service maintenance is suggested.**

| | | | |
|---|---|---|---|
| **Method ID** | KFVol | **Sample series ID** | -- |
| **Date / Time** | 09/03/2021 01:44:45 pm | **User name** | Administrator |

## Concentration determination

### Sample data
|  |  |
|---|---|
| Number | 3 |
| Standard | Water |
| Sample size | 0.05297 g |
| Comment | |
| Sample Start | 09/03/2021 02:07:45 pm |

### Raw results
|  |  |
|---|---|
| DRIFT | 0.0 µg/min |
| Mix time | 10 s |
| Termination at | drift stop relative |
| TIME | 04:22 min |
| VEQ1 | 9.946999 mL |
| Current conc. | 5.31912 mg/mL |

### All results
|  |  |
|---|---|
| R1 (Concentration) | 5.325224 mg/mL |

### Resource data
|  |  |
|---|---|
| Concentration standard | |
| Name | Water |
| Water content | 100 |
| Unit | % |
| Density | 1.0 g/mL |
| Titration Stand | |
| Name | KF stand |
| Titrant | |
| Name | KF 1-comp 5 |
| Nominal conc. | 5 mg/mL |
| Sensor | |
| Name | DM143-SC |

| | | | |
|---|---|---|---|
| (1) | Modified | (6) | srel above max srel for multiple determination |
| (2) | Excluded | (7) | Value out of range, not saved in setup. |
| (3) | Outside limits | (8) | Sample data out of range. |
| (4) | Resource expired. | (9) | Standard evaluation used. |
| (5) | srel above max srel | | |

*09/07/2021 Ame*

METTLER TOLEDO V20S   *   Version 5.2.0   *   Serial No B818780927   *   Titrator ID Compact Titrator

*Sodium Tartrate Verification   LB#2021   pg. 58   DN 9/03/21*

**Reminder: Preventative service maintenance is suggested.**

| | | | |
|---|---|---|---|
| **Method ID** | KFVol | **Sample series ID** | -- |
| **Date / Time** | 09/03/2021 01:44:45 pm | **User name** | Administrator |

## Summary

### Samples

| No. | ID | Sample size and results | |
|---|---|---|---|
| 1 | -- | 0.15584 g | |
| | | R1 (Content) | 15.6367 % |

## All results

Sample 1/1                                                    --
  R1 (Content)                                           15.6367 %

## Raw results

Sample 1/1
  003 Titration stand (KF stand)
    DRIFT                                                  0.0 µg/min
    DRIFTV                                                 0 µL/min
  004 Mix time
    Mix time                                               300 s
  005 Titration (KF Vol) [1]
    Termination at                                         drift stop relative
    TIME                                                   07:46 min
    t                                                      02:16 min
    VEQ1                                                   4.581245 mL
    EST                                                    502.5 mV
    EEQ1                                                   92.4 mV
    CW                                                     24368.194 µg
    TEQ                                                    25.0 °C
  006 Calculation R1
    C                                                      0.1

## Sample data

Sample 1/1
  Sample type                                              Sample
  Number                                                   1
  ID 1                                                     --
  Sample size                                              0.15584 g
  Density                                                  1.0 g/mL
  Temperature                                              25.0 °C
  Comment
  User name                                                Administrator
  Sample Start                                             09/03/2021 02:37:15 pm

## Resource data

Sample 1/1
  002 Sample
    Concentration standard
      Type                                                 KF
      Name                                                 Water
      Water content                                        100

*09/07/2021 Amé*

METTLER TOLEDO V20S   *   Version 5.2.0   *   Serial No B818780927   *   Titrator ID Compact Titrator

| | |
|---|---|
| Unit | % |
| Density | 1.0 g/mL |
| Lot/Batch | |
| Container ID | |
| Article number | |
| Supplier | |
| Date / Time | 11/20/2018 08:23:39 am |
| Performed by | Administrator |
| Shelf life | 11/20/2018 08:23:39 am |

003 Titration stand (KF stand)

Titration Stand

| | |
|---|---|
| Type | KF stand |
| Name | KF stand |
| Stirrer output | Internal stirrer |
| Drift | 33.0 µg/min |
| Determination method | KFVol |
| Date / Time | 09/23/2019 10:25:52 am |
| Performed by | Administrator |

005 Titration (KF Vol) [1]

Titrant

| | |
|---|---|
| Type | Karl Fischer titration |
| Name | KF 1-comp 5 |
| Reagent type | 1-comp |
| Nominal conc. | 5 mg/mL |
| Current conc. | 5.31912 mg/mL |
| Determination method | KFVol |
| Date / Time | 09/03/2021 02:12:06 pm |
| Performed by | Administrator |
| Shelf life | 06/28/2018 07:16:05 pm |
| Lot/Batch | |
| Fill rate | 100 % |
| Burette volume | 5 mL |
| Drive | 1 |
| Serial number | 044901811 |

Sensor

| | |
|---|---|
| Type | Polarized |
| Name | DM143-SC |
| Unit | mV |
| Sensor input | SENSOR |
| Serial number | |

| | | | |
|---|---|---|---|
| (1) | Modified | (6) | srel above max srel for multiple determination |
| (2) | Excluded | (7) | Value out of range, not saved in setup. |
| (3) | Outside limits | (8) | Sample data out of range. |
| (4) | Resource expired. | (9) | Standard evaluation used. |
| (5) | srel above max srel | | |

METTLER TOLEDO V20S  *  Version 5.2.0  *  Serial No B818780927  *  Titrator ID Compact Titrator

---

**Reminder: Preventative service maintenance is suggested.**

| | | | |
|---|---|---|---|
| **Method ID** | KFVol | **Sample series ID** | -- |
| **Date / Time** | 09/03/2021 01:44:45 pm | **User name** | Administrator |

---

**Instruction**
   PRINT

132658

 **element**

Wet Chemistry Record of Sample Preparation and Analysis
WETCHEM.123 Version 1.46 (Validated and Protected)
**Analysis : pH by SOP 8170, Rev 9**

Printed By: ML
Date Printed: 2021-09-01
Sheet #: 132658

**Job Number**  **Client**
249635       Spectrum Laboratories LLC

Pipet ID # :   PWET-12
Thermometer ID # :   475
pH Meter # :   7
Electrode ID # :   ZWI-10148

| **Sample ID** | **Initial Temp (°C)** | **Volume** | **pH Reading** | **Result** |
|---|---|---|---|---|
| 0002798330PP | B | 30 mL | A | Pass |

LCS- **PHBLUE-10** : *Inorganic Ventures* Lot: S2-WCS700954      exp: 09-05-21

pH Result :  C  @  D  °C

LCS Acceptance Criteria : **9.937** ± **0.031** pH

LS #132658
Thermo Scientific (c) 2011
A214 pH/ISE
Meter S/N         X37579
SW Rev            3.04
User ID   ABCDE
09/01/21 08:54:57
SampleID 5969    0002798330PP

pH              [A]    9.09 pH
mV                     -131.9 mV
Temperature     [B]    25.0 C
Slope                  98.9 %
Method#                M100
Calibration            #1

Operator____ML____
Signature____[signature]____

ML  09/01/21

LS #132658
Thermo Scientific (c) 2011
A214 pH/ISE
Meter S/N         X37579
SW Rev            3.04
User ID   ABCDE
09/01/21 09:18:19
SampleID 5970    LCS

pH              [C]    9.93 pH
mV                     -180.6 mV
Temperature     [D]    24.3 C
Slope                  98.9 %
Method#                M100
Calibration            #1

Operator_____ML____
Signature_____[signature]____

ML  09/01/21

Calibration printouts in logbook # :    2354       pg :  125

Performed By/Date: ____ML  09/01/2021____
I certify that the above procedure was followed with no deviations.

Reviewed By/Date: ___[initials] 09/01/21___

## WET - pH Meter #7 Calibration Logbook
## Logbook # 2354

Thermo Scientific (c) 2011
A214 pH/ISE          LB#2354  pg.125
Meter S/N            X37579
SW Rev               3.04
--Calibration Report--
PH
09/01/21 07:11:00
Point 1
pH                   4.01 pH
mV                   165.2 mV
Temperature          25.0 C
Point 2
pH                   7.00 pH
mV                   -8.3 mV
Temperature          25.0 C
Point 3
pH                   10.01 pH
mV                   -185.9 mV
Temperature          25.0 C
Slope1               98.1 %
Slope2               99.7 %
E1                   -8.3 mV
E2                   -8.3 mV

Average Slope        98.9 %
Calibration          #1

Operator_____SM_____
Signature_____

---------------------------

Thermo Scientific (c) 2011
A214 pH/ISE
Meter S/N            X37579
SW Rev               3.04
User ID  ABCDE
09/01/21 07:12:07
SampleID 5964

pH                   10.02 pH
mV                   -186.8 mV
Temperature          25.0 C
Slope                98.9 %
Method#              M100
Calibration          #1

Operator_____SM_____
Signature_____

---------------------------

Thermo Scientific (c) 2011
A214 pH/ISE          LB#2354  pg.125
Meter S/N            X37579
SW Rev               3.04
User ID  ABCDE
09/01/21 07:13:18
SampleID 5965

pH                   7.00 pH
mV                   -8.1 mV
Temperature          25.0 C
Slope                98.9 %
Method#              M100
Calibration          #1

Operator_____SM_____
Signature_____

---------------------------

Thermo Scientific (c) 2011
A214 pH/ISE
Meter S/N            X37579
SW Rev               3.04
User ID  ABCDE
09/01/21 07:15:23
SampleID 5966

pH                   4.00 pH
mV                   165.8 mV
Temperature          25.0 C
Slope                98.9 %
Method#              M100
Calibration          #1

Operator_____SM_____
Signature_____

---------------------------

Thermo Scientific (c) 2011
A214 pH/ISE
Meter S/N            X37579
SW Rev               3.04
User ID  ABCDE
09/01/21 07:17:52
SampleID 5967        H2O

pH                   5.57 pH
mV                   74.4 mV
Temperature          25.0 C
Slope                98.9 %
Method#              M100
Calibration          #1

Operator_____SM_____
Signature_____

SM 09/01/2021

Analyst Initials / Date:
SM 09/01/2021

Electrode ID: ZW1-10148

### NIST TRACEABLE

pH: 4.01
Orion 242
Exp date: 11/30/2021
Acceptance criteria:
(± 0.02) ☑ Pass ☐ Fail

pH: 7.00
Orion 251
Exp date: 11/30/2021
Acceptance criteria:
(± 0.02) ☑ Pass ☐ Fail

pH: 10.01
Orion 241
Exp date: 09/27/2021
Acceptance criteria:
(± 0.02) ☑ Pass ☐ Fail

Slope: 98.9 %
Acceptance criteria:
95.0-105.0%
☑ Pass ☐ Fail

Final pH must be within ±
0.02 of the labeled buffer
solution value.  Perform test
at 25°C ± 1°.
If calibration fails, clean
probe and/or replace buffer
solution and repeat the
calibration.
If the pH meter fails a
second time, place out-of-
service and notify QA.

☑ Pass ☐ Fail

Reviewer Initials / Date:
ML 09/01/21

**125**

 **element**  |  **SOP 2160**

## QA DATA AUDIT FORM

Job Number(s): *249635*

Product: *X-Stream Synthetic Urine*

Analysis: *Selected Anions* Method: *SOP 4020, Rev12* Instrument: *IC-8*

Date Prepared: *01 SEP 21*  Date Analyzed: *01 SEP 21*

The analytical records package has been reviewed and the following parameters have been verified:

Yes  N/A

☑ ☐ The technical review has been completed and is evidenced in the completion of the technical review form and signature of the analyst and the reviewer

☐ ☑ NCRs or deviations raised and relating to this analysis have been satisfactorily closed

☐ ☑ OOT or OOS investigation in progress

☐ ☑ OOT or OOS investigations relating to this analysis have been satisfactorily closed

☑ ☐ The final analytical results and conclusions are reported accurately and in line with the customer's or product specification

☐ ☑ The OOT or OOS investigation report number is included in the final analytical report

☑ ☐ Other comments relating to the sample(s) or the analyses (as applicable) are included in the final analytical report

☑ ☐ Electronic data / audit trails reviewed acceptable

Deviation(s) from SOP or Method, OOT or OOS (please attached):

☑ N/A    ☐ NCR  N_____    ☐ OOS _____    ☐ OOT _____

I certify that the data contained in this package has been reported in line with the product specification. This data has been acquired under Element Standard Operating Procedures and in compliance with cGMP/cGLP. Any deviations, OOT, OOS or NCRs have been investigated, documented and either corrected or justified and have been satisfactorily closed.

QA Signature: *Renu Urgiri*  Date: *07 SEP 21*

| Page: 20 of 24 | Issue No: 18 | Issue Date: 16-Oct-20 | Effective Date: 30-Oct-20 |

# element

# SOP 2160

Job Number(s): _249635_    Product: _Synthetic Urine_

Date Analyzed: _09-01-21_    Analysis: _Selected Anions by SDP 4020 R12_

Analyst: _J. Richman_    Instrument: _Dionex IC-8_

---

COMMON ABBREVIATIONS:

| | | | | | |
|---|---|---|---|---|---|
| NR | NOT REPORTED | BDL | BELOW DETECTION LIMIT | ND | NONE DETECTED |
| ICV | INITIAL CALIBRATION VERIFICATION | CCV | CONTINUING CALIBRATION VERIFICATION | | |
| WRT | WRONG RETENTION TIME | RPD | RELATIVE PERCENT DIFFERENCE | | |

---

This IC/LC data package contains the following (note any omissions or problems):

1. List of samples analyzed:        ☑ Attached    Logbook No. _2182_    Page _235_

                                                    Prep. Logbook No. _2373_    Page _35_

2. Reagents within expiry:          ☑ Satisfactory                    ☐ See NCR

3. Calibration:            ☐ N/A ☑ Satisfactory  _r² > 0.994_    ☐ Prev. cal. date _____

4. Continuing Calibration:   ☐ N/A ☑ Satisfactory  _± 10%_    ☐ See QC Action Form

5. ICV results:            ☐ N/A ☑ Satisfactory  _± 10%_    ☐ See QC Action Form

6. LFB results:            ☑ N/A ☐ Satisfactory  _____    ☐ See QC Action Form

7. MS recoveries:          ☐ N/A ☑ Satisfactory  _81-108_    ☐ See QC Action Form

8. Duplicate/MSD RPD:       ☐ N/A ☑ Satisfactory  _3 ions ND_ _others RPD 1-3_    ☐ See QC Action Form

9. Method Blanks:          ☑ Satisfactory  _ND_    ☐ See QC Action Form

10. System Suitability: **Resolution** ☐ N/A (NLT _1.5_ ) _2.1_   **RSD** ☑ N/A (NMT _____ ) _____

**Tailing Factor** ☐ N/A (NMT _____ )   **Theoretical Plates** ☑ N/A (NLT _____ ) _____

Other: ☑ N/A _____

Deviation(s) from SOP or Method, OOT or OOS: ☑ None   ☐ NCR N_____   ☐ OOS/OOT _____

I certify that this data has been acquired under Element Standard Operating Procedures and that any non-conformances have been properly documented and justified.

Analyst Signature: _____    Date: _09-02-21_

I certify that this data has been reviewed, calculations verified, and non-conformances satisfactorily handled.

Electronic data / audit trails reviewed   ☑ Yes    ☐ No

Reviewer Signature: _____    Date: _09-03-21_

---

| Page: 12 of 24 | Issue No: 18 | Issue Date: 16-Oct-20 | Effective Date: 30-Oct-20 |
|---|---|---|---|

IC - Record of Sample Preparation
Logbook #2373

Date: 09-01-21
Prepared By: T. Adamson
Job No: 249635

Analysis: Anions by SOP 4020 R12
Sample Matrix: Synthetic Urine
Client: Spectrum Labs LLC

| Sample ID | Sample Amount (mL or g) | Dilution (mL) | Final Dilution |
|---|---|---|---|
| Method H₂O | 1.00 (H₂O) → | 20.0 | 1.00 ⇒ 20.0 |
| 000279833 OPP | 1.00 → | 20.0 | 1.00 ⇒ 20.0 |
| 000279833 OPP dup | 1.00 → | 20.0 | 1.00 ⇒ 20.0 |
| 000279833 OPP 20dF Low MS | | Spike 100 µL → 10.0 mL sample 20.2 dF | |
| 000279833 OPP 20dF in High MS @ 400 dF | | Spike 250 µL → 1.00 → 20.0 | |
| 000279833 OPP 400 DF | | | 1.00 → 15.0  6000 dF |
| 000279833 OPP dup 400 DF | | | 1.00 → 15.0  6000 dF |
| 000279833 OPP 400 dF MS | Cl spike 160 µL → 1.00 → 15.0 | | 6000 dF |

Comments: Use only the synthetic urine in the Bottle — Not the healing pouch. Transfer small Amt. to disp. beaker w/ a transfer pipette (disp plastic) H₂O as M-B. (1mL) Vortex to mix

Balance ID: B-50 1 g/mL
Pipette ID: PIC-23 (1mL)  PIC-11 100µL
Syringe ID: NA
PIC-20 = 200µL

Reagents: DI H₂O purif W/ no exp
100 ppm 6 anion MPS 2011603-100 exp 04/2022
AccuSM Cl 100 ppm 2200250099-01 exp 03-24-23

35

**249635 Anion Calcs.123**

in LIMS spreadsheets folder under jrichman

All spikes on first sample

| | Low Spike PPM | |
| --- | --- | --- |
| | 20.2 | |
| | Mid Spike PPM | |
| | 500 | |
| | Cl Spike PPM | |
| | 6400 | |

| Ion | Detection Limit µg/mL | Method Blank µg/mL |
| --- | --- | --- |
| Fluoride | 8 | BDL |
| Chloride | 8 | BDL |
| Bromide | 8 | BDL |
| Nitrate | 0.4 | BDL |
| Phosphate | 0.4 | BDL |
| Sulfate | 0.4 | BDL |

| Ion | Sample µg/mL | Duplicate µg/mL | RPD |
| --- | --- | --- | --- |
| Fluoride | ND | ND | NA |
| Chloride | 6032 | 6138 | 2 |
| Bromide | ND | ND | NA |
| Nitrate | ND | ND | NA |
| Phosphate | 12.7 | 13.1 | 3 |
| Sulfate | 36.4 | 36.8 | 1 |

RPD NA for ND samples

Mid/High level spike

| Ion | Spiked Sample µg/g | % Recovery |
| --- | --- | --- |
| Fluoride | 502 | 100 |
| Chloride | 12969 | 108 |
| Bromide | 502 | 100 |
| Nitrate | 491 | 98 |
| Phosphate | 518 | 101 |
| Sulfate | 512 | 95 |

Low Level Spike

| Ion | Spiked Sample µg/g | % Recovery |
| --- | --- | --- |
| Fluoride | NA | NA |
| Chloride | NA | NA |
| Bromide | NA | NA |
| Nitrate | 16.4 | 81 |
| Phosphate | 32.5 | 98 |
| Sulfate | 56.3 | 99 |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **249635 Anion Calcs.123** | | | | Low Spike PPM 0.1*100*20.2/10 |
| 2 | in LIMS spreadsheets folder under jrichman | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | All spikes on first sample | | | | |
| 6 | | | | | **Mid Spike PPM** 0.25*100*400/20 |
| 7 | | | | | **Cl Spike PPM** 0.16*100*6000/15 |
| 8 | | **µg/mL** Detection Limit | **µg/mL** Method Blank | | |
| 9 | **Ion** Fluoride | 0.02*400 | BDL | | |
| 10 | Chloride | 0.02*400 | BDL | | |
| 11 | Bromide | 0.02*400 | BDL | | |
| 12 | Nitrate | 0.02*20 | BDL | | |
| 13 | Phosphate | 0.02*20 | BDL | | |
| 14 | Sulfate | 0.02*20 | BDL | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | **µg/mL** Sample | **µg/mL** Duplicate | | |
| 18 | **Ion** | | | RPD | |
| 19 | Fluoride | ND | ND | NA | |
| 20 | Chloride | 6032 | 6138 | 100*(C20-B20)/((B20+C20)*0.5) | |
| 21 | Bromide | ND | ND | NA | |
| 22 | Nitrate | ND | ND | NA | |
| 23 | Phosphate | 12.7 | 13.1 | 100*(C23-B23)/((B23+C23)*0.5) | |
| 24 | Sulfate | 36.4 | 36.8 | 100*(C24-B24)/((B24+C24)*0.5) | |
| 25 | | | | | |
| 26 | | Mid/High level spike | | Low Level Spike | |
| 27 | | **µg/g** Spiked Sample | % Recovery | **µg/g** Spiked Sample | % Recovery |
| 28 | **Ion** | | | | |
| 29 | Fluoride | 502 | 100*B29/E$7 | NA | NA |
| 30 | Chloride | 12969 | 100*(B30-B20)/E$10 | NA | NA |
| 31 | Bromide | 502 | 100*B31/E$7 | NA | NA |
| 32 | Nitrate | 491 | 100*B32/E$7 | 16.4 | 100*(D32)/E$3 |
| 33 | Phosphate | 518 | 100*(B33-B23)/E$7 | 32.5 | 100*(D33-B23)/E$3 |
| 34 | Sulfate | 512 | 100*(B34-B24)/E$7 | 56.3 | 100*(D34-B24)/E$3 |

RPD NA for ND samples

λ09-01-21  Put on fresh He sparged AS14 Eluent
2280-0901-080-3  exp 12-01-21  @ prime - Keep's 00 ml loop   235
35°c cd 30°c pet-  Start flow @ ~0920  1.2 mL/min  39 µA
wash column.  5 cap up Rinse Vials after High End.
18.1 µS  1150 psi @ ~0940  OK.  Cap up Rinse after Inj # 18

Date: 09-01-21  Analyst: J. Richman  Instrument # IC-8

Analysis: Anions by SOP 4020 R.2

Column Type: AS 14  4 X 250 mm + Guard  2011/09/2 0

Column S/N: 2004 0323 8  Column Temp: 35°c  Detector Temp: 30°c

Regenerant: Recycled Eluent  Recycle or External: Recycle

Suppressor Current: 39 mA  Regenerant Pressure: NA

Detector: Supp-Cond.  Wavelength: NA  Background: 18.1 µS

Flow Rate: 1.2 mL/min  Pressure: 1150 psi  Injection Volume: 300 µL

| Bottle | % | Eluent | ID | Exp |
|--------|------|---------------|----------------------|-----------|
| A | 100 | AS 14 Eluent | 2280-0901-080-3 | 12-01-21 |
| B | | | | |
| C | | | | |
| D | | | | |

Shut off flow @ 1725.

09/02/21

B 2182 P 235

Sequence: 7 ANIONS 090121IC8
Operator: JBR

Title: Anions
Datasource: ICSN0921
Location: ICSN0921
Timebase: IC8
#Samples: 29

Page 1 of 1
Printed: 9/1/2021 5:24:21 PM

Created: 9/1/2021 9:11:23 AM by JBR
Last Update: 9/1/2021 4:36:17 PM by JBR

| No. | Name | Type | Inj. Vol. | Program | Method | Status | Inj. Date/Time | Dil. Factor | ISTD Amount | Sample ID | Replicate ID | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Water Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 9:43:04 AM | 1.0000 | 1.0000 | Water Blank | | |
| 2 | STD1 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 9:58:15 AM | 1.0000 | 1.0000 | 0.10 ppm 2305-0810-104-1 | | Exp 09-10-21 |
| 3 | STD2 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 10:13:27 AM | 1.0000 | 1.0000 | 0.25 ppm 2305-0810-104-2 | | Exp 09-10-21 |
| 4 | STD3 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 10:28:39 AM | 1.0000 | 1.0000 | 0.5 ppm 2305-0810-104-3 | | Exp 09-10-21 |
| 5 | STD4 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 10:43:51 AM | 1.0000 | 1.0000 | 1 ppm 2280-0830-079-2 | | Exp 09-30-21 |
| 6 | STD5 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 10:59:03 AM | 1.0000 | 1.0000 | 2 ppm 2305-0810-104-5 | | Exp 09-10-21 |
| 7 | STD6 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 11:14:15 AM | 1.0000 | 1.0000 | 5 ppm 2305-0810-104-6 | | Exp 09-10-21 |
| 8 | 1 ppm 7 Anion ICV Acsu | Validate | 300.0 | Anions | EPA300A | Finished | 9/1/2021 11:29:28 AM | 1.0000 | 1.0000 | 1 ppm 2280-0830-079-3 | | Exp 09-30-21 |
| 9 | Water Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 11:44:40 AM | 1.0000 | 1.0000 | Water Blank | | |
| 10 | 249635 Method Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 12:04:51 PM | 20.0000 | 1.0000 | 249635 Method Blank | | |
| 11 | 249635 OPP | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 12:20:03 PM | 20.0000 | 1.0000 | 249635 OPP | | |
| 12 | 249635 OPP Dup | Unknown | 300.0 | AnionsL | EPA300A | Finished | 9/1/2021 12:39:06 PM | 20.0000 | 1.0000 | 249635 OPP Dup | | |
| 13 | 249635 OPP Low MS | Unknown | 300.0 | AnionsL | EPA300A | Finished | 9/1/2021 12:56:39 PM | 20.2000 | 1.0000 | 249635 OPP Low MS | | |
| 14 | Water Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 1:13:55 PM | 1.0000 | 1.0000 | Water Blank | | |
| 15 | 249638 Method Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 1:29:07 PM | 400.0000 | 1.0000 | 249635 Method Blank | | |
| 16 | 249635 OPP | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 1:44:19 PM | 400.0000 | 1.0000 | 249635 OPP | | |
| 17 | 249635 OPP Dup | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 1:59:31 PM | 400.0000 | 1.0000 | 249635 OPP Dup | | |
| 18 | 249635 OPP MS | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 2:14:43 PM | 400.0000 | 1.0000 | 249635 OPP MS | | |
| 19 | 1 PPM CCV | Validate | 300.0 | Anions | EPA300A | Finished | 9/1/2021 2:29:56 PM | 1.0000 | 1.0000 | 1 ppm 2280-0830-079-2 | | Exp 09-30-21 |
| 20 | 249635 OPP | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 2:45:08 PM | 6000.0000 | 1.0000 | 249635 OPP | | |
| 21 | 249635 OPP Dup | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 3:00:20 PM | 6000.0000 | 1.0000 | 249635 OPP Dup | | |
| 22 | 249635 OPP Cl MS | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 3:15:32 PM | 6000.0000 | 1.0000 | 249635 OPP Cl MS | | |
| 23 | 1 PPM CCV | Validate | 300.0 | Anions | EPA300A | Finished | 9/1/2021 3:30:44 PM | 1.0000 | 1.0000 | 1 ppm 2280-0830-079-2 | | Exp 09-30-21 |
| 24 | Water Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 3:45:56 PM | 1.0000 | 1.0000 | Water Blank | | |
| 25 | 249668 | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 4:01:00 PM | 120000.0000 | 1.0000 | 249668 | | |
| 26 | 249668 | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 4:16:24 PM | 120000.0000 | 1.0000 | 249668 | | |
| 27 | 249668 | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 4:31:45 PM | 120000.0000 | 1.0000 | 249668 | | |
| 28 | 249668 | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 4:46:58 PM | 200000.0000 | 1.0000 | 249668 | | |
| 29 | 1 PPM CCV | Validate | 300.0 | Anions | EPA300A | Finished | 9/1/2021 5:02:10 PM | 1.0000 | 1.0000 | 1 ppm 2280-0830-079-2 | | Exp 09-30-21 |

This page has been redacted to
protect client confidentiality.
The original data has not been obscured

λ 09-02-21 END

Sequence: 7 ANIONS 0901211C8
Operator: JBR

Title: Anions
Datasource: WS160309_local
Location: IC80921
Timebase: IC8
#Samples: 29

Created: 9/1/2021 9:11:23 AM by JBR
Last Update: 9/1/2021 4:36:17 PM by JBR

Page 1 of 1
Printed: 9/1/2021 5:24:21 PM

| No. | Name | Type | Inj. Vol. | Program | Method | Status | Inj. Date/Time | Dil. Factor | ISTD Amount | Sample ID | Replicate ID | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Water Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 9:43:04 AM | 1.0000 | 1.0000 | Water Blank | | |
| 2 | STD1 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 9:58:15 AM | 1.0000 | 1.0000 | 0.10 ppm 2305-0810-104-1 | | Exp 09-10-21 |
| 3 | STD2 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 10:13:27 AM | 1.0000 | 1.0000 | 0.25 ppm 2305-0810-104-2 | | Exp 09-10-21 |
| 4 | STD3 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 10:28:39 AM | 1.0000 | 1.0000 | 0.5 ppm 2305-0810-104-3 | | Exp 09-10-21 |
| 5 | STD4 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 10:43:51 AM | 1.0000 | 1.0000 | 1 ppm 2260-0830-079-2 | | Exp 09-30-21 |
| 6 | STD5 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 10:59:03 AM | 1.0000 | 1.0000 | 2 ppm 2305-0810-104-5 | | Exp 09-10-21 |
| 7 | STD6 | Standard | 300.0 | Anions | EPA300A | Finished | 9/1/2021 11:14:15 AM | 1.0000 | 1.0000 | 5 ppm 2305-0810-104-6 | | Exp 09-10-21 |
| 8 | 1 ppm 7 Anion ICV Accu | Validate | 300.0 | Anions | EPA300A | Finished | 9/1/2021 11:29:26 AM | 1.0000 | 1.0000 | 1 ppm 2260-0830-079-3 | | Exp 09-30-21 |
| 9 | Water Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 11:44:40 AM | 1.0000 | 1.0000 | Water Blank | | |
| 10 | 249935 Method Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 12:04:51 PM | 20.0000 | 1.0000 | 249935 Method Blank | | |
| 11 | 249935 OFP | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 12:20:03 PM | 20.0000 | 1.0000 | 249935 OFP | | |
| 12 | 249935 OFP Dup | Unknown | 300.0 | AnionsL | EPA300A | Finished | 9/1/2021 12:35:06 PM | 20.0000 | 1.0000 | 249935 OFP Dup | | |
| 13 | 249935 OFP Low MS | Unknown | 300.0 | AnionsL | EPA300A | Finished | 9/1/2021 12:56:30 PM | 20.0000 | 1.0000 | 249935 OFP Low MS | | |
| 14 | Water Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 1:13:55 PM | 1.0000 | 1.0000 | Water Blank | | |
| 15 | 249935 Method Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 1:29:07 PM | 400.0000 | 1.0000 | 249935 Method Blank | | |
| 16 | 249935 OFP | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 1:44:19 PM | 400.0000 | 1.0000 | 249935 OFP | | |
| 17 | 249935 OFP Dup | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 1:59:31 PM | 400.0000 | 1.0000 | 249935 OFP Dup | | |
| 18 | 249935 OFP MS | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 2:14:43 PM | 400.0000 | 1.0000 | 249935 OFP MS | | |
| 19 | 1 PPM CCV | Validate | 300.0 | Anions | EPA300A | Finished | 9/1/2021 2:29:56 PM | 1.0000 | 1.0000 | 1 ppm 2260-0830-079-2 | | Exp 09-30-21 |
| 20 | 249935 OFP | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 2:45:08 PM | 6000.0000 | 1.0000 | 249935 OFP | | |
| 21 | 249935 OFP Dup | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 3:00:20 PM | 6000.0000 | 1.0000 | 249935 OFP Dup | | |
| 22 | 249935 OFP CI MS | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 3:15:32 PM | 6000.0000 | 1.0000 | 249935 OFP CI MS | | |
| 23 | 1 PPM CCV | Validate | 300.0 | Anions | EPA300A | Finished | 9/1/2021 3:30:44 PM | 1.0000 | 1.0000 | 1 ppm 2260-0830-079-2 | | Exp 09-30-21 |
| 24 | Water Blank | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 3:45:56 PM | 1.0000 | 1.0000 | Water Blank | | |
| 25 | 249968 | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 4:01:09 PM | 120000.0000 | 1.0000 | 249968 | | |
| 26 | 249968 | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 4:16:34 PM | 120000.0000 | 1.0000 | 249968 | | |
| 27 | 249968 | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 4:31:46 PM | 120000.0000 | 1.0000 | 249968 | | |
| 28 | 249968 | Unknown | 300.0 | Anions | EPA300A | Finished | 9/1/2021 4:46:58 PM | 200000.0000 | 1.0000 | 249968 | | |
| 29 | 1 PPM CCV | Validate | 300.0 | Anions | EPA300A | Finished | 9/1/2021 5:02:10 PM | 1.0000 | 1.0000 | 1 ppm 2260-0830-079-2 | | Exp 09-30-21 |

This page has been redacted to protect client confidentiality.
The original data has not been obscured

Chromeleon © Dionex Corporation, Version 6.80 SR12 Build 3578 (2071169)

## 8    1 ppm 7 Anion ICV Accu

### Exp 09-30-21

| | | | |
|---|---|---|---|
| Sample Name: | **1 ppm 7 Anion ICV Accu** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **validate** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 11:29** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |









| No. | Ret.Time min | Peak Name | Cal.Type | Points | R-Square % | Offset | Slope | Curve |
|---|---|---|---|---|---|---|---|---|
| 1 | 3.18 | Fluoride | QOff | 6 | 99.993 | -0.0417 | 2.7855 | 0.0480 |
| 2 | 4.08 | Chloride | QOff | 6 | 99.997 | -0.0038 | 1.5948 | 0.0869 |
| 3 | 4.65 | Nitrite | QOff | 6 | 99.999 | -0.0209 | 0.9833 | 0.0265 |
| 4 | 5.48 | Bromide | QOff | 6 | 100.000 | 0.0081 | 0.6706 | 0.0268 |
| 5 | 6.12 | Nitrate | QOff | 6 | 100.000 | -0.0010 | 0.9235 | 0.0396 |
| 6 | 8.67 | Phosphate | QOff | 6 | 100.000 | -0.0036 | 0.4751 | 0.0122 |
| 7 | 10.26 | Sulfate | QOff | 6 | 100.000 | 0.0229 | 1.2660 | 0.0350 |
| **Average:** | | | | | 99.9984 | -0.0057 | 1.2427 | 0.0393 |

| 8 | 1 ppm 2280-0830-079-3 |
|---|---|

**Exp 09-30-21**

| | | | |
|---|---|---|---|
| Sample Name: | **1 ppm 7 Anion ICV Accu** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **validate** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.0000** |
| Recording Time: | **9/1/2021 11:29** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Cal.Type | Points | R-Square % | Offset | Slope | Curve |
|---|---|---|---|---|---|---|---|---|
| 1 | 3.18 | Fluoride | QOff | 6 | 99.993 | -0.0417 | 2.7855 | 0.0480 |
| 2 | 4.08 | Chloride | QOff | 6 | 99.997 | -0.0038 | 1.5948 | 0.0869 |
| 3 | 4.65 | Nitrite | QOff | 6 | 99.999 | -0.0209 | 0.9833 | 0.0265 |
| 4 | 5.48 | Bromide | QOff | 6 | 100.000 | 0.0081 | 0.6706 | 0.0268 |
| 5 | 6.12 | Nitrate | QOff | 6 | 100.000 | -0.0010 | 0.9235 | 0.0396 |
| 6 | 8.67 | Phosphate | QOff | 6 | 100.000 | -0.0036 | 0.4751 | 0.0122 |
| 7 | 10.26 | Sulfate | QOff | 6 | 100.000 | 0.0229 | 1.2660 | 0.0350 |
| **Average:** | | | | | 99.9984 | -0.0057 | 1.2427 | 0.0393 |

### 8    1 ppm 2280-0830-079-3

**Exp 09-30-21**

| | | | |
|---|---|---|---|
| Sample Name: | **1 ppm 7 Anion ICV Accu** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **validate** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.0000** |
| Recording Time: | **9/1/2021 11:29** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Cal.Type | Points | R-Square % | Offset | Slope | Curve |
|---|---|---|---|---|---|---|---|---|
| 1 | 3.18 | Fluoride | QOff | 6 | 99.993 | -0.0417 | 2.7855 | 0.0480 |
| 2 | 4.08 | Chloride | QOff | 6 | 99.997 | -0.0038 | 1.5948 | 0.0869 |
| 3 | 4.65 | Nitrite | QOff | 6 | 99.999 | -0.0209 | 0.9833 | 0.0265 |
| 4 | 5.48 | Bromide | QOff | 6 | 100.000 | 0.0081 | 0.6706 | 0.0268 |
| 5 | 6.12 | Nitrate | QOff | 6 | 100.000 | -0.0010 | 0.9235 | 0.0396 |
| 6 | 8.67 | Phosphate | QOff | 6 | 100.000 | -0.0036 | 0.4751 | 0.0122 |
| 7 | 10.26 | Sulfate | QOff | 6 | 100.000 | 0.0229 | 1.2660 | 0.0350 |
| **Average:** | | | | | 99.9984 | -0.0057 | 1.2427 | 0.0393 |

Operator:JBR  Timebase:IC8  Sequence:7 ANIONS 090121IC8

## 8   1 ppm 7 Anion ICV Accu

**Exp 09-30-21**

| | | | |
|---|---|---|---|
| Sample Name: | **1 ppm 7 Anion ICV Accu** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **validate** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.0000** |
| Recording Time: | **9/1/2021 11:29** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peakname | Height µS | Width min | Type | Resol (USP) | Asym (USP) | Plates (USP) |
|---|---|---|---|---|---|---|---|---|
| 1 | 3.177 | Fluoride | 14.880 | 0.245 | BMB | 3.51 | 1.88 | 2701 |
| 2 | 4.080 | Chloride | 9.084 | 0.271 | BMb | 2.11 | 1.43 | 3636 |
| 3 | 4.653 | Nitrite | 5.202 | 0.272 | bMB | 2.92 | 1.56 | 4683 |
| 4 | 5.477 | Bromide | 3.524 | 0.292 | BM | 2.07 | 1.65 | 5648 |
| 5 | 6.123 | Nitrate | 3.995 | 0.333 | MB | 6.05 | 1.59 | 5416 |
| 6 | 8.673 | Phosphate | 1.351 | 0.510 | BM | 2.95 | 1.49 | 4625 |
| 7 | 10.257 | Sulfate | 3.293 | 0.562 | MB | n.a. | 1.54 | 5326 |
| **Average:** | | | **5.904** | **0.355** | | **3.27** | **1.59** | **4576** |

report/Peak Analysis

Chromeleon (c) Dionex 1996-2001
Version 6.80 SR12 Build 3578 (207169)

## 1   Water Blank

| | | | |
|---|---|---|---|
| Sample ID: | **Water Blank** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 9:43** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 5.52 | Bromide | 0.058 | 0.013 | 65.11 | 0.017 | P-P |
| 2 | 10.28 | Sulfate | 0.021 | 0.007 | 34.89 | 0.005 | P-P |
| **Total:** | | | 0.079 | 0.020 | 100.00 | 0.022 | |

report/Integration

Operator:JBR  Timebase:IC8  Sequence:7 ANIONS 090121IC8

## 2  STD1

### Exp 09-10-21

| | | | |
|---|---|---|---|
| Sample ID: | 0.10 ppm 2305-0810-104-1 | Injection Volume: | 300.0 |
| Vial Number: | 0 | Channel: | ECD_1 |
| Sample Type: | standard | Wavelength: | n.a. |
| Control Program: | Anions | Bandwidth: | n.a. |
| Quantif. Method: | EPA300A | Dilution Factor: | 1.00 |
| Recording Time: | 9/1/2021 9:58 | Sample Weight: | 1.0000 |
| Run Time (min): | 12.80 | Sample Amount: | 1.0000 |



| No. | Ret.Time min | Peak Name | Height μS | Area μS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.16 | Fluoride | 1.352 | 0.264 | 29.87 | 0.110 | QOff |
| 2 | 4.07 | Chloride | 0.806 | 0.178 | 20.12 | 0.113 | QOff |
| 3 | 4.64 | Nitrite | 0.471 | 0.084 | 9.54 | 0.107 | QOff |
| 4 | 5.48 | Bromide | 0.363 | 0.078 | 8.77 | 0.103 | QOff |
| 5 | 6.14 | Nitrate | 0.384 | 0.092 | 10.40 | 0.100 | QOff |
| 6 | 8.67 | Phosphate | 0.124 | 0.043 | 4.82 | 0.097 | QOff |
| 7 | 10.26 | Sulfate | 0.363 | 0.146 | 16.47 | 0.097 | QOff |
| Total: | | | 3.862 | 0.885 | 100.00 | 0.727 | |

Operator:JBR  Timebase:IC8   Sequence:7 ANIONS 090121IC8

**3  STD2**

**Exp 09-10-21**

| | | | |
|---|---|---|---|
| Sample ID: | **0.25 ppm 2305-0810-104-2** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **standard** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 10:13** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.16 | Fluoride | 3.469 | 0.688 | 31.51 | 0.261 | QOff |
| 2 | 4.07 | Chloride | 2.071 | 0.403 | 18.44 | 0.252 | QOff |
| 3 | 4.64 | Nitrite | 1.219 | 0.226 | 10.32 | 0.249 | QOff |
| 4 | 5.48 | Bromide | 0.858 | 0.179 | 8.17 | 0.252 | QOff |
| 5 | 6.13 | Nitrate | 0.968 | 0.234 | 10.71 | 0.252 | QOff |
| 6 | 8.68 | Phosphate | 0.324 | 0.116 | 5.31 | 0.250 | QOff |
| 7 | 10.26 | Sulfate | 0.848 | 0.339 | 15.53 | 0.248 | QOff |
| Total: | | | | 9.758 | 2.185 | 100.00 | 1.763 |

Operator:JBR  Timebase:IC8   Sequence:7 ANIONS 090121IC8

| 4  STD3 |
|---|

**Exp 09-10-21**

| | | | |
|---|---|---|---|
| Sample ID: | **0.5 ppm 2305-0810-104-3** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **standard** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 10:28** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.17 | Fluoride | 7.185 | 1.331 | 30.69 | 0.489 | QOff |
| 2 | 4.07 | Chloride | 4.299 | 0.800 | 18.45 | 0.491 | QOff |
| 3 | 4.65 | Nitrite | 2.529 | 0.472 | 10.89 | 0.495 | QOff |
| 4 | 5.48 | Bromide | 1.702 | 0.349 | 8.04 | 0.498 | QOff |
| 5 | 6.13 | Nitrate | 1.967 | 0.471 | 10.87 | 0.501 | QOff |
| 6 | 8.68 | Phosphate | 0.661 | 0.238 | 5.49 | 0.502 | QOff |
| 7 | 10.26 | Sulfate | 1.679 | 0.675 | 15.57 | 0.508 | QOff |
| **Total:** | | | **20.021** | **4.337** | **100.00** | **3.484** | |

Operator:JBR  Timebase:IC8  Sequence:7 ANIONS 090121IC8

## 5  STD4

### Exp 09-30-21

| | | | |
|---|---|---|---|
| Sample ID: | **1 ppm 2280-0830-079-2** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **standard** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 10:43** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time<br>min | Peak Name | Height<br>µS | Area<br>µS*min | Rel.Area<br>% | Amount<br>PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.18 | Fluoride | 15.122 | 2.719 | 30.85 | 0.975 | QOff |
| 2 | 4.08 | Chloride | 9.101 | 1.648 | 18.70 | 0.983 | QOff |
| 3 | 4.65 | Nitrite | 5.262 | 0.984 | 11.16 | 0.995 | QOff |
| 4 | 5.48 | Bromide | 3.475 | 0.701 | 7.95 | 0.993 | QOff |
| 5 | 6.13 | Nitrate | 4.046 | 0.957 | 10.85 | 0.995 | QOff |
| 6 | 8.67 | Phosphate | 1.355 | 0.485 | 5.50 | 1.002 | QOff |
| 7 | 10.26 | Sulfate | 3.312 | 1.320 | 14.98 | 0.997 | QOff |
| **Total:** | | | 41.673 | 8.813 | 100.00 | 6.940 | |

report/Integration

Chromeleon (c) Dionex 1996-2001
Version 6.80 SR12 Build 3578 (207169)

Operator:JBR  Timebase:IC8  Sequence:7 ANIONS 090121IC8

## 6  STD5

### Exp 09-10-21

| | | | |
|---|---|---|---|
| Sample ID: | **2 ppm 2305-0810-104-5** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **standard** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 10:59** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.19 | Fluoride | 31.726 | 5.773 | 31.14 | 2.017 | QOff |
| 2 | 4.09 | Chloride | 19.567 | 3.556 | 19.18 | 2.012 | QOff |
| 3 | 4.66 | Nitrite | 10.925 | 2.056 | 11.09 | 2.004 | QOff |
| 4 | 5.48 | Bromide | 7.368 | 1.460 | 7.87 | 2.004 | QOff |
| 5 | 6.12 | Nitrate | 8.637 | 2.007 | 10.83 | 2.003 | QOff |
| 6 | 8.67 | Phosphate | 2.817 | 0.994 | 5.36 | 1.998 | QOff |
| 7 | 10.25 | Sulfate | 6.866 | 2.694 | 14.53 | 1.999 | QOff |
| Total: | | | 87.907 | 18.542 | 100.00 | 14.039 | |

report/Integration

## 7  STD6

### Exp 09-10-21

| | | | |
|---|---|---|---|
| Sample ID: | **5 ppm 2305-0810-104-6** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **standard** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 11:14** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.23 | Fluoride | 75.683 | 15.080 | 29.97 | 4.998 | QOff |
| 2 | 4.12 | Chloride | 50.367 | 10.139 | 20.15 | 4.999 | QOff |
| 3 | 4.70 | Nitrite | 27.912 | 5.557 | 11.04 | 5.000 | QOff |
| 4 | 5.48 | Bromide | 20.747 | 4.030 | 8.01 | 5.000 | QOff |
| 5 | 6.10 | Nitrate | 24.643 | 5.607 | 11.14 | 5.000 | QOff |
| 6 | 8.65 | Phosphate | 7.781 | 2.676 | 5.32 | 5.000 | QOff |
| 7 | 10.22 | Sulfate | 18.872 | 7.228 | 14.36 | 5.000 | QOff |
| **Total:** | | | **226.003** | **50.316** | **100.00** | **34.997** | |

Operator:JBR  Timebase:IC8  Sequence:7 ANIONS 090121IC8

Page 1-1
9/2/2021 11:20 AM

## 8   1 ppm 7 Anion ICV Accu

### Exp 09-30-21

| | | | |
|---|---|---|---|
| Sample ID: | **1 ppm 2280-0830-079-3** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **validate** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 11:29** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.18 | Fluoride | 14.880 | 2.682 | 30.68 | 0.962 | QOff |
| 2 | 4.08 | Chloride | 9.084 | 1.646 | 18.83 | 0.982 | QOff |
| 3 | 4.65 | Nitrite | 5.202 | 0.968 | 11.07 | 0.980 | QOff |
| 4 | 5.48 | Bromide | 3.524 | 0.708 | 8.10 | 1.004 | QOff |
| 5 | 6.12 | Nitrate | 3.995 | 0.943 | 10.78 | 0.981 | QOff |
| 6 | 8.67 | Phosphate | 1.351 | 0.483 | 5.52 | 0.998 | QOff |
| 7 | 10.26 | Sulfate | 3.293 | 1.312 | 15.01 | 0.991 | QOff |
| Total: | | | | 41.329 | 8.742 | 100.00 | 6.897 |

report/Integration

Operator:JBR  Timebase:IC8  Sequence:7 ANIONS 090121IC8

## 9   Water Blank

| | | | |
|---|---|---|---|
| Sample ID: | **Water Blank** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 11:44** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 5.53 | Bromide | 0.076 | 0.018 | 69.75 | 0.023 | P-P |
| 2 | 10.30 | Sulfate | 0.023 | 0.008 | 30.25 | 0.005 | P-P |
| **Total:** | | | 0.099 | 0.026 | 100.00 | 0.028 | |

Operator:JBR  Timebase:IC8   Sequence:7 ANIONS 090121IC8

Page 1-1
9/2/2021  11:00 AM

| 10   249635 Method Blank | al for NO₃ SO4 PU9 |
|---|---|

*(handwritten: al for NO₃ SO4 PU9 / 09-02-21)*

| | | | |
|---|---|---|---|
| Sample ID: | **249635 Method Blank** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **20.00** |
| Recording Time: | **9/1/2021 12:04** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 5.52 | Bromide | 0.064 | 0.015 | 65.67 | 0.380 | P-P |
| 2 | 10.30 | Sulfate | 0.021 | 0.008 | 34.33 | 0.106 | P-P |
| Total: | | | 0.085 | 0.022 | 100.00 | 0.485 | |

report/Integration

Chromeleon (c) Dionex 1996-2001
Version 6.80 SR12 Build 3578 (207169)

Operator:JBR  Timebase:IC8   Sequence:7 ANIONS 090121IC8

Page 1-1
9/2/2021  11:06 AM

**11   249635 OPP**

wre[n NO₃, PO₄ & SO₄
 d 09-02-21

| | | | |
|---|---|---|---|
| Sample ID: | **249635 OPP** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **20.00** |
| Recording Time: | **9/1/2021 12:20** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height μS | Area μS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.92 | Chloride | 42.783 | 12.522 | 21.91 | 118.708 | QOff |
| 2 | 5.60 | Bromide | 322.743 | 41.558 | 72.72 | 576.228 | QOff |
| 3 | 6.52 | Nitrate | 0.032 | 0.003 | 0.01 | 0.063 | P-P |
| 4 | 8.77 | Phosphate | 0.856 | 0.302 | 0.53 | 12.672 | QOff |
| 7 | 10.31 | Sulfate | 5.863 | 2.443 | 4.27 | 36.401 | QOff |
| Total: | | | 372.276 | 56.828 | 99.43 | 744.071 | |

report/Integration

Chromeleon (c) Dionex 1996-2001
Version 6.80 SR12 Build 3578 (207169)

Operator:JBR  Timebase:IC8   Sequence:7 ANIONS 090121IC8

Page 1-1
9/2/2021  11:06 AM

## 12  249635 OPP Dup

*Use for NO₃ PO₄ & SO₄*
*209-02-21*

| | | | |
|---|---|---|---|
| Sample ID: | **249635 OPP Dup** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **AnionsL** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **20.00** |
| Recording Time: | **9/1/2021 12:39** | Sample Weight: | **1.0000** |
| Run Time (min): | **15.00** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.93 | Chloride | 42.344 | 12.640 | 21.54 | 119.607 | QOff |
| 2 | 5.62 | Bromide | 325.462 | 42.910 | 73.12 | 588.350 | QOff |
| 3 | 6.52 | Nitrate | 0.033 | 0.003 | 0.01 | 0.064 | P-P |
| 4 | 8.77 | Phosphate | 0.868 | 0.314 | 0.53 | 13.141 | QOff |
| 7 | 10.31 | Sulfate | 5.966 | 2.471 | 4.21 | 36.806 | QOff |
| Total: | | | 374.673 | 58.338 | 99.41 | 757.968 | |

report/Integration

Chromeleon (c) Dionex 1996-2001
Version 6.80 SR12 Build 3578 (207169)

Operator:JBR Timebase:IC8   Sequence:7 ANIONS 090121IC8

| 13   249635 OPP Low MS | *use for NO₃, PO₄ & SO₄* *209-02-21* |
|---|---|

| | | | |
|---|---|---|---|
| Sample ID: | **249635 OPP Low MS** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **AnionsL** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **20.20** |
| Recording Time: | **9/1/2021 12:56** | Sample Weight: | **1.0000** |
| Run Time (min): | **15.00** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 2 | 4.71 | Nitrite | 651.935 | 762.947 | 99.19 | 3074.896 | QOff |
| 3 | 6.00 | Bromide | 2.762 | 0.378 | 0.05 | 10.898 | QOff |
| 4 | 6.50 | Nitrate | 3.994 | 0.777 | 0.10 | 16.437 | QOff |
| 5 | 8.76 | Phosphate | 2.305 | 0.791 | 0.10 | 32.458 | QOff |
| 8 | 10.30 | Sulfate | 9.486 | 3.826 | 0.50 | 56.347 | QOff |
| Total: | | | 670.482 | 768.719 | 99.94 | 3191.037 | |

Operator:JBR   Timebase:IC8   Sequence:7 ANIONS 090121IC8

Page 1-1
9/2/2021  11:08 AM

## 14  Water Blank

*Cleanup RE notused*
*209·02-21*

| | | | |
|---|---|---|---|
| Sample ID: | **Water Blank** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 13:13** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 2 | 4.06 | Chloride | 0.749 | 0.313 | 85.00 | 0.197 | QOff |
| 3 | 5.53 | Bromide | 0.084 | 0.021 | 5.66 | 0.019 | QOff |
| 4 | 6.13 | Nitrate | 0.012 | 0.002 | 0.62 | 0.004 | QOff |
| 5 | 10.29 | Sulfate | 0.023 | 0.008 | 2.13 | -0.012 | QOff |
| Total: | | | 0.867 | 0.344 | 93.41 | 0.207 | |

report/Integration

Chromeleon (c) Dionex 1996-2001
Version 6.80 SR12 Build 3578 (207169)

Operator:JBR  Timebase:IC8   Sequence:7 ANIONS 090121IC8

**15  249635 Method Blank**

*(handwritten: use for F, Cl & ... 209.02-21)*
*(handwritten: ~~209~~ 209.02-21 (1))*

| | | | |
|---|---|---|---|
| Sample ID: | **249635 Method Blank** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **400.00** |
| Recording Time: | **9/1/2021 13:29** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 5.52 | Bromide | 0.049 | 0.011 | 58.02 | 5.772 | P-P |
| 2 | 10.29 | Sulfate | 0.022 | 0.008 | 41.98 | 2.224 | P-P |
| Total: | | | 0.071 | 0.019 | 100.00 | 7.996 | |

**16   249635 OPP**

*use for F & Br Data*
*20g-02-21*

| | | | |
|---|---|---|---|
| Sample ID: | **249635 OPP** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **400.00** |
| Recording Time: | **9/1/2021 13:44** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 2 | 4.27 | Chloride | 108.289 | 33.741 | 99.54 | 5025.374 | QOff |
| 3 | 5.49 | Bromide | 0.013 | 0.002 | 0.01 | 1.142 | P-P |
| 4 | 6.16 | Nitrate | 0.007 | 0.001 | 0.00 | 0.491 | P-P |
| 5 | 8.70 | Phosphate | 0.044 | 0.018 | 0.05 | 17.835 | QOff |
| 7 | 10.28 | Sulfate | 0.308 | 0.126 | 0.37 | 32.572 | QOff |
| Total: | | | 108.660 | 33.888 | 99.97 | 5077.414 | |

Operator:JBR  Timebase:IC8   Sequence:7 ANIONS 090121IC8

**17   249635 OPP Dup**

*use for F & Br Data*
*209-02-21*

| | | | |
|---|---|---|---|
| Sample ID: | **249635 OPP Dup** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **400.00** |
| Recording Time: | **9/1/2021 13:59** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 2 | 4.27 | Chloride | 108.852 | 34.294 | 99.53 | 5083.792 | QOff |
| 3 | 5.50 | Bromide | 0.013 | 0.002 | 0.01 | 1.138 | P-P |
| 4 | 8.71 | Phosphate | 0.044 | 0.018 | 0.05 | 18.250 | QOff |
| 6 | 10.28 | Sulfate | 0.308 | 0.128 | 0.37 | 33.241 | QOff |
| Total: | | | 109.216 | 34.443 | 99.96 | 5136.421 | |

Operator:JBR  Timebase:IC8   Sequence:7 ANIONS 090121IC8

Page 1-1
9/2/2021  11:14 AM

| 18   249635 OPP MS | | *Report all guthes except Cl⁻ (Off Scale)* *—09-02-21* |

| | | | | |
|---|---|---|---|---|
| Sample ID: | **249635 OPP MS** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **400.00** |
| Recording Time: | **9/1/2021 14:14** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.18 | Fluoride | 18.302 | 3.529 | 7.86 | 501.877 | QOff |
| 2 | 4.28 | Chloride | 116.120 | 36.939 | 82.29 | 5357.685 | QOff |
| 3 | 5.51 | Bromide | 4.283 | 0.892 | 1.99 | 502.291 | QOff |
| 4 | 6.15 | Nitrate | 4.951 | 1.193 | 2.66 | 491.118 | QOff |
| 5 | 8.69 | Phosphate | 1.757 | 0.632 | 1.41 | 518.022 | QOff |
| 6 | 10.27 | Sulfate | 4.301 | 1.702 | 3.79 | 512.488 | QOff |
| Total: | | | 149.713 | 44.887 | 100.00 | 7883.482 | |

Operator:JBR   Timebase:IC8   Sequence:7 ANIONS 090121IC8

## 19  1 PPM CCV

### Exp 09-30-21

| | | | |
|---|---|---|---|
| Sample ID: | **1 ppm 2280-0830-079-2** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **validate** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 14:29** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.18 | Fluoride | 15.306 | 2.743 | 30.94 | 0.983 | QOff |
| 2 | 4.08 | Chloride | 9.072 | 1.659 | 18.71 | 0.989 | QOff |
| 3 | 4.65 | Nitrite | 5.287 | 0.985 | 11.11 | 0.996 | QOff |
| 4 | 5.47 | Bromide | 3.550 | 0.714 | 8.05 | 1.011 | QOff |
| 5 | 6.12 | Nitrate | 4.084 | 0.962 | 10.85 | 1.000 | QOff |
| 6 | 8.67 | Phosphate | 1.361 | 0.486 | 5.48 | 1.004 | QOff |
| 7 | 10.25 | Sulfate | 3.316 | 1.316 | 14.85 | 0.994 | QOff |
| Total: | | | | 41.977 | 8.863 | 100.00 | 6.978 |

report/Integration

## 20   249635 OPP

*Cl only
m09-02-21*

| | | | |
|---|---|---|---|
| Sample ID: | **249635 OPP** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **6000.00** |
| Recording Time: | **9/1/2021 14:45** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 4.08 | Chloride | 8.357 | 1.687 | 97.94 | 6031.603 | QOff |
| 2 | 5.51 | Bromide | 0.059 | 0.014 | 0.80 | 50.386 | QOff |
| 3 | 8.68 | Phosphate | 0.005 | 0.001 | 0.08 | 62.757 | QOff |
| 4 | 10.29 | Sulfate | 0.051 | 0.020 | 1.19 | -11.570 | QOff |
| Total: | | | 8.471 | 1.723 | 100.00 | 6133.176 | |

Operator:JBR   Timebase:IC8   Sequence:7 ANIONS 090121IC8

**21   249635 OPP Dup**

*Cl only*
*Noq-02-21*

| | | | |
|---|---|---|---|
| Sample ID: | **249635 OPP Dup** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **6000.00** |
| Recording Time: | **9/1/2021 15:00** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 4.08 | Chloride | 8.502 | 1.718 | 98.70 | 6137.665 | QOff |
| 2 | 5.51 | Bromide | 0.030 | 0.007 | 0.38 | -13.161 | QOff |
| 3 | 10.28 | Sulfate | 0.042 | 0.016 | 0.92 | -32.249 | QOff |
| Total: | | | 8.574 | 1.741 | 100.00 | 6092.256 | |

Operator:JBR   Timebase:IC8   Sequence:7 ANIONS 090121IC8

Page 1-1
9/2/2021  11:14 AM

## 22   249635 OPP Cl MS

*d only*
*Δ 09-02-21*

| | | | |
|---|---|---|---|
| Sample ID: | **249635 OPP Cl MS** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **6000.00** |
| Recording Time: | **9/1/2021 15:15** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



7 ANIONS 090121IC8 #22          249635 OPP Cl MS          ECD_1

| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 4.10 | Chloride | 20.303 | 3.849 | 99.42 | 12969.045 | QOff |
| 2 | 5.52 | Bromide | 0.040 | 0.009 | 0.23 | 6.751 | QOff |
| 3 | 10.27 | Sulfate | 0.039 | 0.014 | 0.35 | -44.208 | QOff |
| Total: | | | 20.383 | 3.872 | 100.00 | 12931.588 | |

report/Integration

Chromeleon (c) Dionex 1996-2001
Version 6.80 SR12 Build 3578 (207169)

## 23  1 PPM CCV

**Exp 09-30-21**

| | | | |
|---|---|---|---|
| Sample ID: | **1 ppm 2280-0830-079-2** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **validate** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 15:30** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.18 | Fluoride | 15.321 | 2.744 | 30.97 | 0.983 | QOff |
| 2 | 4.08 | Chloride | 9.079 | 1.653 | 18.66 | 0.986 | QOff |
| 3 | 4.65 | Nitrite | 5.295 | 0.986 | 11.13 | 0.998 | QOff |
| 4 | 5.47 | Bromide | 3.507 | 0.702 | 7.92 | 0.995 | QOff |
| 5 | 6.11 | Nitrate | 4.086 | 0.962 | 10.86 | 0.999 | QOff |
| 6 | 8.66 | Phosphate | 1.367 | 0.486 | 5.49 | 1.005 | QOff |
| 7 | 10.25 | Sulfate | 3.352 | 1.325 | 14.96 | 1.001 | QOff |
| **Total:** | | | **42.007** | **8.858** | **100.00** | **6.968** | |

Operator:JBR  Timebase:IC8   Sequence:7 ANIONS 090121IC8

## 24  Water Blank

| | | | |
|---|---|---|---|
| Sample ID: | **Water Blank** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 15:45** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 5.51 | Bromide | 0.052 | 0.012 | 55.92 | 0.005 | QOff |
| 2 | 10.29 | Sulfate | 0.024 | 0.009 | 44.08 | -0.011 | QOff |
| Total: | | | 0.076 | 0.021 | 100.00 | -0.006 | |

## 25  249668 Method Blank

| | | | |
|---|---|---|---|
| Sample ID: | **249668 Method Blank** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **unknown** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **120000.00** |
| Recording Time: | **9/1/2021 16:01** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 5.51 | Bromide | 0.063 | 0.014 | 64.74 | 1124.905 | QOff |
| 2 | 10.29 | Sulfate | 0.023 | 0.008 | 35.26 | -1425.190 | QOff |
| Total: | | | 0.085 | 0.022 | 100.00 | -300.285 | |

Operator:JBR  Timebase:IC8  Sequence:7 ANIONS 090121IC8



| Sample ID: | 249668 | Injection Volume: | 300.0 |
| Vial Number: | 0 | Channel: | ECD_1 |
| Sample Type: | unknown | Wavelength: | n.a. |
| Control Program: | Anions | Bandwidth: | n.a. |
| Quantif. Method: | EPA300A | Dilution Factor: | 120000.00 |
| Recording Time: | 9/1/2021 16:16 | Sample Weight: | 1.0000 |
| Run Time (min): | 12.80 | Sample Amount: | 1.0000 |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 4.10 | Chloride | 14.215 | 2.753 | 99.32 | 190866.138 | QOff |
| 2 | 5.52 | Bromide | 0.034 | 0.006 | 0.22 | -341.590 | QOff |
| 3 | 10.27 | Sulfate | 0.033 | 0.013 | 0.45 | -974.663 | QOff |
| Total: | | | 14.281 | 2.771 | 100.00 | 189549.886 | |

This page has been redacted to
protect client confidentiality.
The original data has not been obscured

Chromeleon (c) Dionex 1996-2001
Version 6.80 SR12 Build 3578 (207169)

report/Integration

Operator:JBR  Timebase:IC8  Sequence:7 ANIONS 090121IC8



| | | | |
|---|---|---|---|
| Sample ID: | 249668 | Injection Volume: | 300.0 |
| Vial Number: | 0 | Channel: | ECD_1 |
| Sample Type: | unknown | Wavelength: | n.a. |
| Control Program: | Anions | Bandwidth: | n.a. |
| Quantif. Method: | EPA300A | Dilution Factor: | 120000.00 |
| Recording Time: | 9/1/2021 16:31 | Sample Weight: | 1.0000 |
| Run Time (min): | 12.80 | Sample Amount: | 1.0000 |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 4.10 | Chloride | 14.079 | 2.724 | 99.34 | 189021.385 | QOff |
| 2 | 5.52 | Bromide | 0.024 | 0.004 | 0.15 | -716.554 | QOff |
| 3 | 6.13 | Nitrate | 0.009 | 0.002 | 0.06 | 355.525 | QOff |
| 4 | 10.28 | Sulfate | 0.035 | 0.012 | 0.45 | -991.982 | QOff |
| Total: | | | 14.147 | 2.742 | 100.00 | 187668.375 | |

This page has been redacted to
protect client confidentiality.
The original data has not been obscured

Chromeleon (c) Dionex 1996-2001
Version 6.80 SR12 Build 3578 (207169)

report/Integration



| Sample ID: | 249668 | Injection Volume: | 300.0 |
| Vial Number: | 0 | Channel: | ECD_1 |
| Sample Type: | unknown | Wavelength: | n.a. |
| Control Program: | Anions | Bandwidth: | n.a. |
| Quantif. Method: | EPA300A | Dilution Factor: | 200000.00 |
| Recording Time: | 9/1/2021 16:46 | Sample Weight: | 1.0000 |
| Run Time (min): | 12.80 | Sample Amount: | 1.0000 |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 4.10 | Chloride | 19.613 | 3.630 | 99.67 | 409937.283 | QOff |
| 2 | 5.51 | Bromide | 0.019 | 0.003 | 0.10 | -1371.846 | QOff |
| 3 | 10.28 | Sulfate | 0.026 | 0.008 | 0.23 | -2279.585 | QOff |
| Total: | | | 19.658 | 3.642 | 100.00 | 406285.852 | |

This page has been redacted to
protect client confidentiality.
The original data has not been obscured

## 29  1 PPM CCV

**Exp 09-30-21**

| | | | |
|---|---|---|---|
| Sample ID: | **1 ppm 2280-0830-079-2** | Injection Volume: | **300.0** |
| Vial Number: | **0** | Channel: | **ECD_1** |
| Sample Type: | **validate** | Wavelength: | **n.a.** |
| Control Program: | **Anions** | Bandwidth: | **n.a.** |
| Quantif. Method: | **EPA300A** | Dilution Factor: | **1.00** |
| Recording Time: | **9/1/2021 17:02** | Sample Weight: | **1.0000** |
| Run Time (min): | **12.80** | Sample Amount: | **1.0000** |



| No. | Ret.Time min | Peak Name | Height µS | Area µS*min | Rel.Area % | Amount PPM | Cal.Type |
|---|---|---|---|---|---|---|---|
| 1 | 3.18 | Fluoride | 15.420 | 2.740 | 30.96 | 0.982 | QOff |
| 2 | 4.08 | Chloride | 9.161 | 1.654 | 18.69 | 0.987 | QOff |
| 3 | 4.65 | Nitrite | 5.307 | 0.987 | 11.15 | 0.998 | QOff |
| 4 | 5.47 | Bromide | 3.510 | 0.701 | 7.92 | 0.994 | QOff |
| 5 | 6.11 | Nitrate | 4.093 | 0.962 | 10.87 | 1.000 | QOff |
| 6 | 8.66 | Phosphate | 1.371 | 0.487 | 5.51 | 1.008 | QOff |
| 7 | 10.25 | Sulfate | 3.339 | 1.320 | 14.91 | 0.997 | QOff |
| Total: | | | | 42.200 | 8.851 | 100.00 | 6.965 |

IC - Standards
Logbook #2280

Standard: __20 mM MSA__    Preparer: __J. Richman__ Date __08-31-21__

ID #: __2280-0831-080-1__    Expires: __10-31-21__    Reviewer: __DDC__    Date __08-31-21__

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/Pip. # |
|---|---|---|---|---|---|---|
| MSA Eluent Inorg. Vent | P2-SCS685088 | 10-10-24 | 1.8 M | 20 mL (2 x 10 mL) | 20 mM | PIC-10 |
| | | | | 7 08-31-21 | | |
| | | | | | | |

Solvent: ☐ Organic-free E-Pure water ☑ Nanopure water  Other: ☐ N/A

Lot no.: ☐ N/A __W1__    Final Vol.: ☐ N/A __1.8 L__    Measured by: __Med Bottle__

Standard: __1 ppm 6 Cations ICV (Li 0.1ppm)__ Preparer: __J. Richman__ Date __08-31-21__

ID #: __2280-0831-080-2__    Expires: __09-30-21__    Reviewer: __DDC__    Date __08-31-21__

| Compound/Stock | ID #/ Lot # | Exp. Date | ppm Conc. | mL Amount | ppm Final Conc. | Bal/Pip. # |
|---|---|---|---|---|---|---|
| 5 Cations/Li ICV | 2107-0830-02-1 | 09-30-21 | 5=100 Li=10 | 0.5 | 1.0 0.1 | PIC-23 |
| | | | | 7 08-31-21 | | |
| | | | | | | |

Solvent: ☐ Organic-free E-Pure water ☑ Nanopure water  Other: ☐ N/A

Lot no.: ☐ N/A __W1__    Final Vol.: ☐ N/A __50.0 mL__    Measured by: __B-50 1g/mL__

Standard: __AS14 Eluent__    Preparer: __J. Richman__ Date __09-01-21__

ID #: __2280-0901-080-3__    Expires: __12-01-21__    Reviewer: __DDC__    Date __09-02-21__

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/Pip. # |
|---|---|---|---|---|---|---|
| AS14 Eluent Stock | 2328-0208-062 | 01-02-22 | 100X | 18 mL (2 x 9 mL) | 1 X | PIC-10 |
| | | | 7 09-01-21 | | | |
| | | | 09-01-21 | | | |

Solvent: ☐ Organic-free E-Pure water ☑ Nanopure water  Other: ☐ N/A

Lot no.: ☐ N/A __W1__    Final Vol.: ☐ N/A __1.8 L__    Measured by: __grad. Bottle__

IC standards 10.lwp

80

From IC/MS

## IC - Standards
## Logbook #2280

Standard: 1000 ppm Mg CPI Intl.　Preparer: J. Richman  Date 08-30-21

ID #: 2280-0830-079-1　Expires: 02/2022　Reviewer: AXA　Date 08/31/21

| Compound/Stock | ID #/ Lot # | Exp. Date | ppm Conc. | mL Amount | Final ppm Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| Mg std CPI Intl | 1 013353-76 | 04/2022 | 10000 | 5.0 | 1000 | PIC-16 |
| | | | | | ✓ 08-30-21 αc 08-30-21 | |
| | | | | αc 08-30-21 | | |

**Solvent:** ☐ Organic-free E-Pure water ☑ Nanopure water Other: ☐ N/A

Lot no.: ☐ N/A  W1　Final Vol.: ☐ N/A  50.0mL　Measured by: B-SO 1g/mL

---

Standard: 1 ppm 7 Anions CCV  HPS　Preparer: J. Richman  Date 08-30-21

ID #: 2280-0830-079-2　Expires: 09-30-21　Reviewer: AXA　Date 08/31/21

prep @ n 1240

| Compound/Stock | ID #/ Lot # | Exp. Date | ppm Conc. | mL Amount | Final ppm Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| 6 Anions HPS | 20 11603-100 | 04/2022 | 100 | 0.5 | 1.0 | PIC-23 |
| NO2 HPS | 2 022744-100 | 05/2022 | 100 | 0.5 | 1.0 | PIC-23 |
| | | | | | αc 08-30-21 | |

**Solvent:** ☐ Organic-free E-Pure water ☑ Nanopure water Other: ☐ N/A

Lot no.: ☐ N/A  W1　Final Vol.: ☐ N/A  50.0 mL　Measured by: VG-SO 1g/mL

---

Standard: 1 ppm 7 Anions ICV Accy Std　Preparer: J. Richman  Date 08-30-21

prep n 1245

ID #: 2280-0830-079-3　Expires: 09-30-21　Reviewer: AXA　Date 08/31/21

| Compound/Stock | ID #/ Lot # | Exp. Date | ppm Conc. | mL Amount | Final ppm Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| 6 Anions Accy Std | 22 012504 p | 01-16-23 | 100 | 0.5 | 1.0 | PIC-23 |
| NO2 Accy Std | 2 1932504 G | 04-04-22 | 100 | 0.5 | 1.0 | PIC-23 |
| | | | | | αc 08-30-21 | |

**Solvent:** ☐ Organic-free E-Pure water ☑ Nanopure water Other: ☐ N/A

Lot no.: ☐ N/A  W1　Final Vol.: ☐ N/A  50.0mL　Measured by: B-SO 1g/mL

---

IC standards 10.lwp

79

IC - Standards
Logbook #2328

Standard: _1.0 ppm 7 Anions ICV STD_   Preparer: _DDC_   Date _07-07-21_

ID #: _2328-0707-026-1_   Expires: _07-18-21_   Reviewer: _TSC_   Date _07-07-21_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| 100 ppm 6 Anions STD | Accustd 219065109 | 02-18-21 | 100 ppm | 0.50 mL | 1.0 ppm | PIC-17 |
| 100 ppm Nitrite STD | Accustd 219A6004 | 01-04-22 | 100 ppm | 0.50 mL | 1.0 ppm | PIC-17 |
| | | | | | | |
| | DDC 07-07-21 | | | | | |

*(DATA N/A FOR THIS JOB watermark overlaid)*

**Solvent:** ☑ Organic-free E-Pure water ☐ Nanopure water  Other:☐ N/A _____

Lot no.:☐ N/A _W1_   Final Vol.:☐ N/A _50.0 mL_   Measured by: _B-21 (1g/mL)_

---

Standard: _AS 14 Eluent 100x Stock_   Preparer: _DDC_   Date _07-08-21_

ID #: _2328-0708-026-2_   Expires: _01-08-22_   Reviewer: _AXA_   Date _07/08/21_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| Na Carbonate, Anhydrous | J.T Baker 0000222063 | 03-31-25 | — | 9.28 g | 350 mM | B-33 |
| Na Bicarbonate | J.T Baker 0000211585 | 05-25-24 | — | 2.10 g | 100 mM | B-33 |
| | | | | | | |
| | DDC 07-08-21 | | | | | |

**Solvent:** ☑ Organic-free E-Pure water ☐ Nanopure water  Other:☐ N/A _____

Lot no.:☐ N/A _W1_   Final Vol.:☐ N/A _250.0 mL_   Measured by: _B-50 (1g/mL)_

---

Standard: _1X AS 14 Eluent_   Preparer: _DDC_   Date _07-08-21_

ID #: _2328-0708-026-3_   Expires: _10-08-21_   Reviewer: _AXA_   Date _07-08-21_

| Compound/Stock | ID #/ Lot # | Exp. Date | Conc. | Amount | Final Conc. | Bal/ Pip. # |
|---|---|---|---|---|---|---|
| AS 14 Eluent 100X Stock | 2328-0708-026-2 | 01-08-22 | 100X | 18.0 mL (2 x 9.0 mL) | 1 X | PIC-15 |
| | | | | | | |
| | DDC 07-08-21 | | | | | |

**Solvent:** ☑ Organic-free E-Pure water ☐ Nanopure water  Other:☐ N/A _____
(He sparged)

Lot no.:☐ N/A _W1_   Final Vol.:☐ N/A _1.8 L_   Measured by: _Grad. Bottle_

IC standards 10.lwp

26

# IC - Standards
## Logbook #2305

Standard: 7 Anions STD - HPS          Prepared By/Date: DDC / 08-10-21

Stock ID #: 6 Anions 2011603-100
NO2 2022744-100   Stock Expires: 04-30-22   Reviewed By/Date: AXA / 08-10-21
05-31-22

| Standard ID | Final Vol. (mL) | Exp. Date | Stock Conc. (ppm) | Amount (mL) | Final Conc. (ppm) | Bal/ Pipette# |
|---|---|---|---|---|---|---|
| 2305-0810-104-1 | 50.0 | 09-10-21 | 100 ea | 0.05 ea | 0.10 ea | PIC-22 |
| 2305-0810-104-2 | 50.0 | 09-10-21 | 100 ea | 0.125 ea | 0.25 ea | PIC-14 |
| 2305-0810-104-3 | 50.0 | 09-10-21 | 100 ea | 0.25 ea | 0.50 ea | PIC-17 |
| 2305-0810-104-4 | 50.0 | 09-10-21 | 100 ea | 0.50 ea | 1.0 ea | PIC-17 |
| 2305-0810-104-5 | 50.0 | 09-10-21 | 100 ea | 1.0 ea | 2.0 ea | PIC-17 |
| 2305-0810-104-6 | 50.0 | 09-10-21 | 100 ea | 2.5 ea | 5.0 ea | PIC-16 |

DDC 08-10-21

**Solvent:** ☑ Organic-free E-Pure water ☐ Nanopure water   Other: _N/A_

Lot no.: ☐ N/A _W1_          Final Vol.: ☐ N/A _See col #2_   Measured by: _B-21 (1g/mL)_

Comments: _N/A_

IC Standards 8

104

 element

# ANALYTICAL REQUEST FORM

9240 Santa Fe Springs Road, Santa Fe Springs, CA 90670
562.948.2225    Fax 562.948.5850
www.element.com

ISO/IEC
17025
Cert: 3248.01

 ACCREDITED

| Send Report To | Send Invoice To |
|---|---|
| Contact: **Matthew Cavanagh** | AP Contact: **Kevin Ezell** |
| Company: **McDonald Hopkins LLC** | Address: **PO Box 8401** |
| Address: **600 Superior Ave., East, Ste. 2100** | **Cincinnati, Ohio 45208** |
| **Cleveland, Ohio 44114** | Quote# **000279833OPP** |
| | Project: **AH Analysis** |
| Email: **mcavanagh@mcdonaldhopkins.com** | Purchase Order: |
| Phone: **216-348-5730** Fax: **216-348-5474** | Phone: **513-864-8743** Fax: **513-979-5392** |

| Turnaround Time (business days): | Regulatory Requirements | Storage | Reporting Options |
|---|---|---|---|
| Date Data Due: _____ | ☐ ISO 17025 Traceability Required | ☑ Protected from light | ☐ Report Only |
| ☑ Normal 10 days (routine analyses) | ☐ R&D or Internal (not submitted to FDA) | ☑ Room Temp | ☐ + Spectra/Chromatograms |
| ☐ Rush 5 days | ☐ Regulatory Submission to FDA* | ☐ 2 to 8ºC | ☐ + QA Data Pkg (extra fee) |
| ☐ Rush 3 days   Rush fees | ☐ Product/Raw Material Regulated by the FDA | ☐ -15 to -25ºC | ☑ Send by Mail |
| ☐ Rush 1 day    will apply | ☑ Other FOR LITIGATION PURPOSES | ☐ -70 to -90ºC | ☑ Send by Email |

☐ DEA Controlled Substance/Chem: Schedule - _____

## Comments and Precautions (SDS Must be included with all samples)

No known danger or known health risks. Please maintain strict chain of custody with pictures and video / save all remaining sample for litigation.

To ensure compliance with cGMP requirements, non-compendial test methods must be transferred and/or validated. Method transfer and/or validation services are available on request and are the responsibility of the client. Where method transfer and/or validation have not occurred reports will indicate "method not validated for this matrix for this analysis."

| Sample Identification for Report | Matrix/Product | Analysis(es), Specifications*, and/or Method & Revision # *Specifications are required for all FDA cGMP work. |
|---|---|---|
| ☑ **Refer attached** (check this box if sample information will be provided in a separate attachment) | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Samples will be disposed of 30 days after invoicing, except for regulated substances samples, which will be returned at the client's expense.
All documents and raw data will be disposed of after 7 years. By completing this form, or submitting samples for analysis, or by authorizing to perform the services, including but not limited to the issuance of a purchase order, shall indicate acceptance of the Element Materials Technology Pharma US LLC Terms Conditions of service and terms of the quote. Any other terms and conditions, including those identified in Client's purchase order are expressly rejected, unless otherwise agreed to in writing by an authorized representative of Element. In the event that the parties have executed a services agreement, the terms of such executed agreement shall govern.

| Testing Authorized by: | Company: | Date: | For Internal Use Only: | | |
|---|---|---|---|---|---|
| Matt Cavanagh | McDonald Hopkins | 7/20/21 | Received by: | Date: | Time: |
| | | | Delivered by: | | |

Element Job Number: **249635**

# ANALYTICAL REQUEST FORM

⊜ element

9240 Santa Fe Springs Road, Santa Fe Springs, CA 90670
562.948.2225    Fax 562.948.5850
www.element.com

ISO/IEC
17025
Cert: 3248.01

**A2LA ACCREDITED**

| Send Report To | Send Invoice To |
|---|---|
| Contact:_____ | AP Contact:_____ |
| Company:_____ | Address:_____ |
| Address:_____ | _____ |
| _____ | Quote#_____ |
| _____ | Project:_____ |
| Email:_____ | Purchase Order:_____ |
| Phone:_____Fax:_____ | Phone:_____Fax:_____ |

**Turnaround Time (business days):**
Date Data Due: _____
☐ Normal 10 days (routine analyses)
☐ Rush 5 days
☐ Rush 3 days    Rush fees
☐ Rush 1 day    will apply
☐ DEA Controlled Substance/Chem: Schedule - _____

**Regulatory Requirements**
☐ ISO 17025 Traceability Required
☐ R&D or Internal (not submitted to FDA)
☐ Regulatory Submission to FDA*
☐ Product/Raw Material Regulated by the FDA
☐ Other_____

**Storage**
☐ Protected from light
☐ Room Temp
☐ 2 to 8ºC
☐ -15 to -25ºC
☐ -70 to -90ºC

**Reporting Options**
☐ Report Only
☐ + Spectra/Chromatograms
☐ + QA Data Pkg (extra fee)
☐ Send by Mail
☐ Send by Email

**Comments and Precautions (SDS Must be included with all samples)**

07.27.2021 CA: ① Also has. 23977-3
UPC # 0 91037 44599 5

To ensure compliance with cGMP requirements, non-compendial test methods must be transferred and/or validated. Method transfer and/or validation services are available on request and are the responsibility of the client. Where method transfer and/or validation have not occurred reports will indicate "method not validated for this matrix at this facility."

| Sample Identification for Report | Matrix/Product | Analysis(es), Specifications*, and/or Method & Revision # *Specifications are required for all FDA cGMP work. |
|---|---|---|
| ☐ **Refer attached** (check this box if sample information will be provided in a separate attachment) | | |
| 000 2798330PP | AH Analysis | |
| 08.23.2021 CA: ② Transferred sample to JN 244635 | | |
| | | |
| | | |
| | | |

Samples will be disposed of 30 days after invoicing, except for regulated substances samples, which will be returned at the client's expense.
All documents and raw data will be disposed of after 7 years. By completing this form, or submitting samples for analysis, or by authorizing to perform the services, including but not limited to the issuance of a purchase order, shall indicate acceptance of the Element Materials Technology Pharma US LLC Terms Conditions of service and terms of the quote. Any other terms and conditions, including those identified in Client's purchase order are expressly rejected, unless otherwise agreed to in writing by an authorized representative of Element. In the event that the parties have executed a services agreement, the terms of such executed agreement shall govern.

| Testing Authorized by: | Company: | Date: | *For Internal Use Only:* | | |
|---|---|---|---|---|---|
| | | | Received by: UPS ℮ 07-22-2021 9:18 | Date: | Time: |
| | | | Element | 07-27-2021 | 3.20 PM |
| | | | Delivered by: UPS | | |

Element Job Number: **249067**